# EXHIBIT A




JUSTIN L. THOMAS

**TITLE**
*Associate*

**PRACTICE AREAS**
Business & Tort Litigation
Construction Law and Litigation
Employment Law

**EDUCATION**
B.S., University of Utah, 2009

J.D., McGeorge School of Law, 2012

**ADMITTED TO PRACTICE IN**
California, 2013

**CONTACT**
jthomas@dowlingaaron.com
(661) 716-3000
www.dowlingaaron.com

Justin's practice focuses on a wide-range of civil litigation matters, including employment, construction, business and tort litigation. Prior to joining Dowling Aaron, he was an associate with a law firm in Oakland, California, where he represented general contractors in construction defect matters.

Justin was selected by Super Lawyers as a Northern California Rising Star, representing the top 2.5 percent of young lawyers in Northern California as voted on by his peers in 2016.

**Professional Affiliations & Memberships**
• Alameda County Bar Association



RATED BY
**Super Lawyers**
Justin L. Thomas
SuperLawyers.com

**DOWLING | AARON**

**FRESNO**
8080 North Palm Ave., Third Floor
Fresno, California 93711
(559) 432-4500

**VISALIA**
403 North Floral St.
Visalia, California 93291
(559) 739-7200

**BAKERSFIELD**
5080 California Ave., Suite 340
Bakersfield, California 93309
(661) 716-3000

**SACRAMENTO**
3721 Douglas Blvd., Suite 280
Roseville, California 95661
(916) 791-4500

EXHIBIT B





MICAH K. NILSSON

**TITLE**
Shareholder
Energy, Oil, Gas & Mineral Law
Practice Group Co-Chair

**PRACTICE AREAS**
Agri-Business
Business & Tort Litigation
Construction Law and Litigation
Employment Law
Energy, Oil, Gas and Mineral Law
Public Agency
Real Estate & Land Use

**EDUCATION**
B.A., Brigham Young University – Hawaii, 2002
English & Psychology, Minor in Organizational Behavior (Summa Cum Laude)

J.D., University of California, Davis School of Law, 2007
(Law Review; Journal of International Law and Policy; Witkin Award; Public Service Law Program)

**ADMITTED TO PRACTICE IN**
2007, California

**CONTACT**
mnilsson@dowlingaaron.com
(661) 716-3000
www.dowlingaaron.com

Micah Nilsson is managing shareholder of the Bakersfield office and Co-Chair of the firm's Oil, Gas and Energy Practice Group. His litigation practice focuses on complex business, employment and intellectual property. His transactional work involves entity formation, contract and lease review.

Mr. Nilsson's active commercial litigation practice includes anti-trust and unfair business claims, contract disputes, real estate, construction defects and tort litigation. He also litigates intellectual property infringement matters including trademarks and trade secrets. Mr. Nilsson also represents employers in a wide array of employment matters, including layoffs, harassment and discrimination complaints, and employee discipline proceedings. Mr. Nilsson litigates matters in both federal and state court as well as numerous administrative forums.

Prior to joining Dowling Aaron Incorporated, Mr. Nilsson worked with Lozano Smith, where he assisted public employers in labor and employment matters, facilities and business matters, and all aspects of litigation. Mr. Nilsson also has experience with environmental permitting, including preparing CEQA documents and Public Works Plans.

Mr. Nilsson is an effective negotiator and has received numerous awards for his negotiations, trial advocacy and client counseling, including advancing to the nationals for the ABA Negotiations Competition. Mr. Nilsson enjoys working with entrepreneurial clients and has practical experience from starting and operating various small businesses.

Mr. Nilsson is fluent in Spanish. He has lived in Bakersfield, Monterey, Davis, San Diego and San Luis Obispo California, as well as Chile, Utah, Idaho and Hawaii. He is a Scoutmaster with the Boys Scouts of America and is a youth soccer coach and referee.

**Professional Affiliations & Memberships**
- California Bar Association
- Kern County Bar Association
- Association of Southern California Defense Counsel
- Association of Business Trial Lawyers
- Legacy Family Services, Chairman of the Board, Director
- N8 Pediatric Brain Tumor Foundation, Treasurer, Director

DOWLING | AARON

**FRESNO**
8080 North Palm Ave., Third Floor
Fresno, California 93711
(559) 432-4500

**VISALIA**
403 North Floral St.
Visalia, California 93291
(559) 739-7200

**BAKERSFIELD**
5080 California Ave., Suite 340
Bakersfield, California 93309
(661) 716-3000

**SACRAMENTO**
3721 Douglas Blvd., Suite 280
Roseville, California 95661
(916) 791-4500

# EXHIBIT C

QUALIFTCATIONS OF KAY D. BURNETT

I, KAY BURNETT, am employed by DOWLING AARON INCORPORATED as a Paralegal. I completed the ABA Approved-paralegal program at College of the Sequoias in 2001, receiving my ABA Paralegal Certificate.  I received my Bachelor of Arts degree, with honors, from Chapman University in 2005.  I am qualified as a Paralegal pursuant to Section 6450 of the California Business & Professions Code. I have worked as a Paralegal in the field of civil litigation, business litigation and real estate litigation under the direction and supervision of an attorney since obtaining my paralegal certificate. I have completed all mandatory continuing education required by Business and Professions Code section 6450(d) for the last two-year certification period and am currently in compliance with the mandatory continuing education requirements for Paralegals set forth under California law.

Dated: January 9, 2018.

# EXHIBIT D

FILED

AUG 18 2017

CLERK, U.S. DISTRICT COURT
EASTERN DISTRICT OF CALIFORNIA
BY _____
              DEPUTY CLERK

UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| COREY MITCHELL, | No. 1:13-cv-01324-DAD-EPG |
| Plaintiff, | |
| v. | SPECIAL VERDICT FORM |
| G. CHAVEZ and T. SHELDON, | |
| Defendants. | |

WE, THE JURY, in the above action, unanimously find the following Special Verdict on the questions submitted to us:

/////
/////
/////
/////
/////
/////
/////
/////
/////

1

1. Do you find by a preponderance of the evidence that the plaintiff Corey Mitchell faced a substantial risk of serious harm on September 5, 2011?

   Yes: ✓        No: _____

   *If you answered "no" to Question 1 skip the remaining questions and sign and return this form.*

   *If you answered "yes" to Question 1 go to Question 2.*

2. Do you find by a preponderance of the evidence that any defendant was deliberately indifferent to a substantial risk of serious harm to plaintiff Corey Mitchell on September 5, 2011, that is, did any defendant know of and disregard that risk by failing to take reasonable measures to address it, thereby causing plaintiff harm?

   Officer Chavez        Yes: ✗        No: _____

   Lieutenant Sheldon    Yes: ✗        No: _____

   *If you answered "no" to Question 2 as to both defendants, skip the remaining questions and sign and return this form.*

   *If you answered "yes" to any part of Question 2 go to Question 3.*

3. What is the amount of compensatory damages, if any, you are awarding to plaintiff for the violation of his constitutional rights found in your answers to Questions 1 and 2?

   Officer Chavez        $ 50,000

   Lieutenant Sheldon    $ 50,000

   Total $ 100,000

   If you find for the plaintiff against any defendant, but also find that plaintiff's damages have no monetary value, you must set forth a nominal amount not to exceed $1.00.

   Officer Chavez        $ _____

   Lieutenant Sheldon    $ _____

   *Go to Question 4.*

   /////

2

4.  Do you find by preponderance of the evidence that any defendant acted with malice, oppression, or in reckless disregard of plaintiff Corey Mitchell's constitutional rights?

Officer Chavez        Yes: X          No: _____

Lieutenant Sheldon    Yes: X          No: _____

*Please sign and date this form and return it to the court.*

Dated:  8/18/17

_____
Jury Foreperson's Signature

3

# EXHIBIT E

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

COREY MITCHELL,

             Plaintiff,

     v.

CHAVEZ, et al.,

             Defendants.

Case No. 1:13-cv-01324-DAD-EPG-PC

ORDER APPOINTING COUNSEL

Plaintiff Corey Mitchell, an inmate in the custody of the California Department of Corrections and Rehabilitation ("CRCR") has alleged a claim under the Eighth Amendment against Defendant Correctional Officer ("C/O") Chavez and Defendant Sergeant Sheldon for failure to protect.  On December 15, 2016, plaintiff filed a motion to appoint counsel.  (ECF No. 72.)  The court finds that the appointment of counsel is warranted.  Daniel O. Jamison, Justin L. Thomas, and Micah K. Nilsson have been selected from the court's pro bono attorney panel to represent plaintiff and have agreed to be appointed.

Accordingly, IT IS HEREBY ORDERED that:

1.  Plaintiff's motion to appoint counsel is granted and Daniel O. Jamison, Justin L. Thomas, and Micah K. Nilsson are appointed as counsel in the above entitled matter.

2.  Appointed counsel shall notify Sujean Park at (916) 930-4278, or via email at spark@caed.uscourts.gov if they have any questions related to the appointment.

1

1

2       3.  The Clerk of the Court is directed to serve a copy of this order on Daniel O. Jamison,

3           Justin L. Thomas, and Micah K. Nilsson, Dowling Aaron Inc., 8080 N. Palm Ave., Suite

4           340, Bakersfield, CA 93309.

5

6

7    IT IS SO ORDERED.

8       Dated:   __January 3, 2017__              /s/ _Erica P. Grosjean_

9                                            UNITED STATES MAGISTRATE JUDGE

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

                                        2

# EXHIBIT F

**Jo Ann A. Alaniz**

| | |
|---|---|
| **From:** | caed_cmecf_helpdesk@caed.uscourts.gov |
| **Sent:** | Wednesday, August 16, 2017 8:42 AM |
| **To:** | CourtMail@caed.uscourts.dcn |
| **Subject:** | Activity in Case 1:13-cv-01324-DAD-EPG (PC) Mitchell v. DaViga, et al. Jury Trial - Begun. |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

### U.S. District Court

### Eastern District of California - Live System

#### Notice of Electronic Filing

The following transaction was entered on 8/16/2017 at 8:42 AM PDT and filed on 8/15/2017
**Case Name:**    (PC) Mitchell v. DaViga, et al.
**Case Number:**   1:13-cv-01324-DAD-EPG
**Filer:**
**Document Number:** 154(No document attached)

**Docket Text:**
**MINUTES (Text Only) for proceedings before District Judge Dale A. Drozd: JURY TRIAL begun on 8/15/2017. Court issued the following rulings on the parties motions in limine: [110] -Granted without prejudice; [111] -Court reserved ruling; [112] -Granted in part, plaintiff may enter into evidence one photograph of the weapon and shall provide defense counsel the selected photograph forthwith; [113] -Granted; [114] -Denied as having been rendered moot by the pretrial order; [116] -#1- Granted in part with defense counsel allowed to impeach plaintiff only with the fact of his 2006 felony conviction and the date of imprisonment to the present pursuant to that conviction, #2- Granted in general without prejudice, #3 Granted without prejudice, plaintiffs prison disciplinary history itself is excluded from evidence; [115] [1149] -If defense intends to call Dr. Alexander M. Kushnier, they shall make their best proffer as to what the witness will testify to and, if it is determined the witness has relevant testimony to give, the court will require that plaintiff produce all mental health treatment records that he has received from CDCR to the court for in camera review before the Dr. is called. The court intends to turn over all relevant mental health records to defense counsel if plaintiff intends to call Dr. Kushnier as a witness. Thirty two prospective jurors present (oath previously administered in jury assembly room), voir dire commenced at 1:51pm. Eight jurors were selected and sworn to try cause at 4:58pm. Remaining prospective jurors were thanked and excused. Jurors admonished, excused for the evening, and ordered to return at 8:30am tomorrow morning. St the request of defense counsel, plaintiffs counsel was ordered not to**

**share summons with his client as they include home addresses. Jury Trial (Day 2) CONTINUED to 8/16/2017, at 8:30 AM in Courtroom 5 (DAD) before District Judge Dale A. Drozd. Plaintiff Corey Mitchell present with Counsel Micah Nilsson an Justin Thomas. Defendants Chavez and Sheldon present with Counsel Edgar Nield and Michael Terhorst. Court Reporter/CD Number: Karen Hooven. (Gaumnitz, R)**

**1:13-cv-01324-DAD-EPG Notice has been electronically mailed to:**

Daniel O. Jamison   djamison@dowlingaaron.com, hwalton@dowlingaaron.com

Edgar R. Nield   enield@nieldlaw.com, bwoodard@nieldlaw.com, gnield@nieldlaw.com

Gabrielle DeSantis-Nield   gnield@nieldlaw.com, bwoodard@nieldlaw.com

Justin L. Thomas   jthomas@dowlingaaron.com, chohm@dowlingaaron.com

Micah K Nilsson   mnilsson@dowlingaaron.com, rmcwilliams@dowlingaaron.com, rsandidge@dowlingaaron.com

Michael Anthony Terhorst   michael@beesonterhorst.com, Jeff@beesonterhorst.com, marisa@beesonterhorst.com

**1:13-cv-01324-DAD-EPG Electronically filed documents must be served conventionally by the filer to:**

# EXHIBIT G

**Jo Ann A. Alaniz**

| | |
|---|---|
| **From:** | caed_cmecf_helpdesk@caed.uscourts.gov |
| **Sent:** | Thursday, August 17, 2017 8:46 AM |
| **To:** | CourtMail@caed.uscourts.dcn |
| **Subject:** | Activity in Case 1:13-cv-01324-DAD-EPG (PC) Mitchell v. DaViga, et al. Jury Trial - Held. |

This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.
***NOTE TO PUBLIC ACCESS USERS*** Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.

**U.S. District Court**

**Eastern District of California - Live System**

**Notice of Electronic Filing**

The following transaction was entered on 8/17/2017 at 8:45 AM PDT and filed on 8/16/2017
**Case Name:**      (PC) Mitchell v. DaViga, et al.
**Case Number:**      1:13-cv-01324-DAD-EPG
**Filer:**
**Document Number:** 155(No document attached)

**Docket Text:**
**MINUTES (Text Only) for proceedings before District Judge Dale A. Drozd: JURY TRIAL (Day 2) held on 8/16/2017. Court read preliminary instructions. Opening statements made. Plaintiff Corey Mitchell sworn and testified. Defendant Gabrielle Chavez sworn and testified. Exhibits received into evidence. Contact with Defendant Chavez was reported by three jurors and addressed by the court. Plaintiff proffered what Dr. Alexander M. Kushnier will testify to; defense argued; court will conduct an in camera review of all mental health records from CDCR obtained by plaintiffs counsel and then issue ruling; plaintiff's counsel will email records to the court as soon as possible; plaintiff made secondary request for court to allow Dr. Kushnier to testify by phone or video. Court will look into whether or not the door has been opened as to plaintiff's criminal history and to what extent. Jurors were admonished, excused for the evening, and ordered to return at 8:30am tomorrow morning. Court and counsel discussed remaining witnesses and logistics. Jury Trial (Day 3) CONTINUED to 8/17/2017, at 8:30 AM in Courtroom 5 (DAD) before District Judge Dale A. Drozd. Plaintiff Corey Mitchell present with Counsel Micah Nilsson an Justin Thomas. Defendants Chavez and Sheldon present with Counsel Edgar Nield and Michael Terhorst. Court Reporter/CD Number: Karen Hooven. (Gaumnitz, R)**

1:13-cv-01324-DAD-EPG Notice has been electronically mailed to:

Daniel O. Jamison    djamison@dowlingaaron.com, hwalton@dowlingaaron.com

Edgar R. Nield    enield@nieldlaw.com, bwoodard@nieldlaw.com, gnield@nieldlaw.com

Gabrielle DeSantis-Nield    gnield@nieldlaw.com, bwoodard@nieldlaw.com

Justin L. Thomas    jthomas@dowlingaaron.com, chohm@dowlingaaron.com

Micah K Nilsson    mnilsson@dowlingaaron.com, rmcwilliams@dowlingaaron.com, rsandidge@dowlingaaron.com

Michael Anthony Terhorst    michael@beesonterhorst.com, Jeff@beesonterhorst.com, marisa@beesonterhorst.com

**1:13-cv-01324-DAD-EPG Electronically filed documents must be served conventionally by the filer to:**

# EXHIBIT H

**Jo Ann A. Alaniz**

| | |
|---|---|
| **From:** | caed_cmecf_helpdesk@caed.uscourts.gov |
| **Sent:** | Thursday, August 17, 2017 3:14 PM |
| **To:** | CourtMail@caed.uscourts.dcn |
| **Subject:** | Activity in Case 1:13-cv-01324-DAD-EPG (PC) Mitchell v. DaViga, et al. Jury Trial - Held. |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

**U.S. District Court**

**Eastern District of California - Live System**

**Notice of Electronic Filing**

The following transaction was entered on 8/17/2017 at 3:13 PM PDT and filed on 8/17/2017
**Case Name:**      (PC) Mitchell v. DaViga, et al.
**Case Number:**    1:13-cv-01324-DAD-EPG
**Filer:**
**Document Number:** 156(No document attached)

**Docket Text:**
**MINUTES (Text Only) for proceedings before District Judge Dale A. Drozd: JURY TRIAL (Day 3) held on 8/17/2017. Plaintiff witnesses Lt. Richard Speidell, Bonnie DaVeiga, and Defendant Timothy Owen Sheldon Jr. were sworn and testified. Defendant Chavez recalled and testified. Plaintiff's counsel advised court they will not be calling Dr. Kushnier as a witness. Plaintiff RESTS. Outside of the presence of the jury, oral Rule 50 motions argued and DENIED as to both defendants. Plaintiff's oral Rule 15(b) motion to amend complaint to add negligence claim argued and DENIED. Exhibits received into evidence. Defendants REST. Plaintiff RESTS. Jurors were admonished, excused for the evening, and ordered to return at 9:00am tomorrow morning. Jury instruction and verdict form conference held off the record. Jury Trial (Day 4) CONTINUED to 8/18/2017, at 8:30 AM in Courtroom 5 (DAD) before District Judge Dale A. Drozd. Plaintiff Corey Mitchell present with Counsel Micah Nilsson an Justin Thomas. Defendants Chavez and Sheldon present with Counsel Edgar Nield and Michael Terhorst. Court Reporter/CD Number: Karen Hooven. (Gaumnitz, R)**

**1:13-cv-01324-DAD-EPG Notice has been electronically mailed to:**

Daniel O. Jamison     djamison@dowlingaaron.com, hwalton@dowlingaaron.com

Edgar R. Nield    enield@nieldlaw.com, bwoodard@nieldlaw.com, gnield@nieldlaw.com

Gabrielle DeSantis-Nield    gnield@nieldlaw.com, bwoodard@nieldlaw.com

Justin L. Thomas    jthomas@dowlingaaron.com, chohm@dowlingaaron.com

Micah K Nilsson    mnilsson@dowlingaaron.com, rmcwilliams@dowlingaaron.com, rsandidge@dowlingaaron.com

Michael Anthony Terhorst    michael@beesonterhorst.com, Jeff@beesonterhorst.com, marisa@beesonterhorst.com

**1:13-cv-01324-DAD-EPG Electronically filed documents must be served conventionally by the filer to:**

# EXHIBIT I

## Jo Ann A. Alaniz

| | |
|---|---|
| **From:** | caed_cmecf_helpdesk@caed.uscourts.gov |
| **Sent:** | Monday, August 21, 2017 1:23 PM |
| **To:** | CourtMail@caed.uscourts.dcn |
| **Subject:** | Activity in Case 1:13-cv-01324-DAD-EPG (PC) Mitchell v. DaViga, et al. Jury Trial - Held. |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

### U.S. District Court

### Eastern District of California - Live System

### Notice of Electronic Filing

The following transaction was entered on 8/21/2017 at 1:22 PM PDT and filed on 8/18/2017
**Case Name:**          (PC) Mitchell v. DaViga, et al.
**Case Number:**     1:13-cv-01324-DAD-EPG
**Filer:**
**Document Number:** 158(No document attached)

**Docket Text:**
**MINUTES (Text Only) for proceedings before District Judge Dale A. Drozd: JURY TRIAL (Day 4) held on 8/18/2017. Court and counsel held jury instruction and verdict form conference. Defense motion to re-open GRANTED; defense objection to the admission of exhibit 110 argued; court SUSTAINED objection and ORDERED exhibit 110 stricken from previous admission into evidence. Defendants REST. Plaintiff RESTS. Closing arguments were made. Court instructed the jury as to the law applicable to this case. Courtroom Deputy swore Court Security Officer to take charge of jury. Jury began deliberating at 3:10 pm. Court was advised jury reached unanimous verdict at 4:20pm (Note From Jury marked as Court Exhibit 1). Courtroom Deputy published verdict. Jury poled as to their true and correct verdict. Courtroom Deputy ordered to record special verdict. Jurors admonished, excused for the evening, and ordered to return to start the second phase of trial at 1:00pm on Wednesday, 8/23/2017. Jury Trial (Punitive Damages Phase) (Day 5) CONTINUED to 8/23/2017, at 1:00 PM in Courtroom 5 (DAD) before District Judge Dale A. Drozd. Plaintiff Corey Mitchell present with Counsel Micah Nilsson an Justin Thomas. Defendants Chavez and Sheldon present with Counsel Edgar Nield and Michael Terhorst. Court Reporter/CD Number: Karen Hooven. (Gaumnitz, R)**

1:13-cv-01324-DAD-EPG Notice has been electronically mailed to:

Daniel O. Jamison     djamison@dowlingaaron.com, hwalton@dowlingaaron.com

Edgar R. Nield     enield@nieldlaw.com, bwoodard@nieldlaw.com, gnield@nieldlaw.com

Gabrielle DeSantis-Nield     gnield@nieldlaw.com, bwoodard@nieldlaw.com

Justin L. Thomas     jthomas@dowlingaaron.com, chohm@dowlingaaron.com

Micah K Nilsson     mnilsson@dowlingaaron.com, rmcwilliams@dowlingaaron.com, rsandidge@dowlingaaron.com

Michael Anthony Terhorst     michael@beesonterhorst.com, Jeff@beesonterhorst.com, marisa@beesonterhorst.com

**1:13-cv-01324-DAD-EPG Electronically filed documents must be served conventionally by the filer to:**

# EXHIBIT J

For Invoice Date: 1/9/2018
Page #:  1

| Action |
|--------|
| Bill _____  Hold _____  W/U/D_____  W/O_____ |
| Apply Retainer Trust _____REDO___ |
| Show to _____ |
| Close Matter_____AddAttached_____ |

009999   000012   DAI PRO BONO MATTERS
              DAI Pro Bono Matters
              ATTN:

Retainer Balance:          $511.85

Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

Responsible:  Micah K. Nilsson                    Fees from - through:           - 1/9/2018
Originating:  Daniel O. Jamison       Other Accounting from - through:           - 1/9/2018
Fee Arrangement:  Hourly                              Type of Law: 115
Matter Opened on:  1/6/2017                         Quoted Price: $0.00
Invoice Style:  03 - Date, ID, Desc, Hours, Amt & Recap with Hours, R     Default Rate: S
[X] Include Invoice in Hard Copy

Billing Notes:  this is a pro bono matter sent to us by USDC ADR and Pro Bono Program Director Sujean Park;  there will
be reimbursement of certain costs, etc. but MKN/JLT will need to submit as per General Order 558 of
USDC, Eastern District. no bills should be sent to Mitchell or Mr. Park at USDC.

Matter Description:  (eighth amendment)

### Fees

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 12/21/2016<br>223914 | MKN | Review case information and representation in Corey Mitchell v. Chavez and Sheldon, State of California Department of Corrections and Rehabilitation action. | 0.4<br>0.4 | $350.00 | $140.00<br>$140.00 |
| 12/22/2016<br>230030 | MKN | Review documents related to Corey Mitchell v. Chavez and Sheldon, State of California Department of Corrections and Rehabilitation. | 0.6<br>0.6 | $350.00 | $210.00<br>$210.00 |
| 12/29/2016<br>230179 | MKN | Legal analysis regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ review further correspondence with Suejean Park regarding disclosure of non-disqualifying conflict. | 0.4<br>0.4 | $350.00 | $140.00<br>$140.00 |
| 1/3/2017<br>225672 | DOJ | Exchange correspondence with federal court pro bono administrator and with Mr. Nilsson and Mr. Thomas concerning representation of and meeting with Mr. Mitchell; review Court's order appointing Dowling Aaron as counsel for plaintiff. | 0.5<br>0.5 | $380.00 | $190.00<br>$190.00 |
| 1/3/2017<br>230286 | MKN | Review order appointing counsel, and defendants' filing declining to proceed before magistrate judge. | 0.3<br>0.3 | $350.00 | $105.00<br>$105.00 |
| 1/3/2017<br>229989 | JLT | Review case history. | 0.6<br>0.6 | $225.00 | $135.00<br>$135.00 |
| 1/4/2017<br>225904 | DOJ | Review pleadings to prepare for conference call with Mr. Nilsson and Mr. Thomas to discuss case strategy for Corey Mitchell. | 0.7<br>0.7 | $380.00 | $266.00<br>$266.00 |
| 1/4/2017<br>230310 | MKN | Case analysis regarding ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2<br>0.2 | $350.00 | $70.00<br>$70.00 |
| 1/4/2017<br>229996 | JLT | Review case history. | 3.9<br>3.9 | $225.00 | $877.50<br>$877.50 |
| 1/5/2017<br>226232 | DOJ | Prepare for and strategy teleconference with Mr. Nilsson and Mr. Thomas regarding Corey Mitchell's section 1983 case. | 1.8<br>1.8 | $380.00 | $684.00<br>$684.00 |
| 1/5/2017<br>230350 | MKN | Telephone strategy conference call regarding background facts, and litigation and trial strategy. | 1.2<br>1.2 | $350.00 | $420.00<br>$420.00 |

For Invoice Date: 1/9/2018
Page #: 2

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 1/5/2017 230352 | MKN | Review correspondence regarding moving pre-trial statement deadline, and defendants' request to continue trial date. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 1/5/2017 230354 | MKN | Legal analysis regarding causes of action, jury instructions, potential pre-trial motions, and expert discovery issues. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 1/5/2017 230007 | JLT | Review pleadings regarding motion for summary judgment; telephone call and email to Defendants counsel regarding stipulation to continue trial. | 2.5 2.5 | $225.00 | $562.50 $562.50 |
| 1/6/2017 226469 | DOJ | Review order from Court denying emergency injunction to Corey Mitchell and exchange internal e-mail regarding same and status (NO CHARGE). | 0.2 0.2 | $0.00 | $76.00 $0.00 |
| 1/8/2017 230402 | MKN | Review Magistrate's recommendation and order adopting findings and recommendations regarding motion for an emergency restraining order preventing transfer to Kern Valley State Prison. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 1/6/2017 230404 | MKN | Case analysis regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 1/6/2017 230408 | MKN | Case analysis regarding ▓▓▓▓▓▓▓ | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 1/6/2017 230409 | MKN | Review correspondence regarding plaintiff's motion to prevent transfer back to Kern Valley State Prison. | 0.1 0.1 | $350.00 | $35.00 $35.00 |
| 1/6/2017 230016 | JLT | Review correspondence from defense counsel regarding status of case; research jury instructions; review pre-trial statement and witness motions filed by client. | 3.2 3.2 | $225.00 | $720.00 $720.00 |
| 1/7/2017 230024 | JLT | Continue to review case history. | 2.1 2.1 | $225.00 | $472.50 $472.50 |
| 1/9/2017 226891 | DOJ | Review correspondence with opposing counsel and assist with analysis of issues ▓▓▓▓▓▓▓▓▓▓▓▓ (NO CHARGE). | 0.4 0.4 | $0.00 | $152.00 $0.00 |
| 1/9/2017 230508 | MKN | Review substitution of attorneys for defendants, and case analysis regarding ▓▓▓▓▓▓ further analysis regarding telephonic conference for ▓▓▓▓▓▓▓; complete forms for attorney client visitation meeting. | 0.8 0.8 | $350.00 | $280.00 $280.00 |
| 1/9/2017 230628 | MKN | Review litigation docket and files. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 1/9/2017 230028 | JLT | Prepare stipulation to continue trial; prepare prison attorney questionnaire. | 1.5 1.5 | $225.00 | $337.50 $337.50 |
| 1/10/2017 230546 | MKN | Coordinate site visit for client interview. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 1/10/2017 230559 | MKN | Case analysis regarding ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.4 0.4 | $350.00 | $140.00 $140.00 |

For Invoice Date: 1/9/2018
Page #: 3

009999   000012   DAI PRO BONO MATTERS
Matter Name: Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 1/10/2017 230562 | MKN | Review correspondence regarding substitution of attorneys and defendants' request for continuance. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 1/10/2017 230098 | JLT | Office conference regarding status of case; prepare litigation strategy. | 1.7 1.7 | $225.00 | $382.50 $382.50 |
| 1/11/2017 227609 | DOJ | Review e-mail from federal court and client's filed pleadings; interoffice e-mail regarding strategy (NO CHARGE). | 0.4 0.4 | $0.00 | $152.00 $0.00 |
| 1/11/2017 230630 | MKN | Review plaintiff's pre-trial statement and motions for attendance of non-willing incarcerated witnesses; legal analysis regarding same. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 1/11/2017 230139 | JLT | Email court regarding vacating trial schedule; telephone call with court clerk regarding same; office conference regarding same; review client filed pre-trial statement and witness motions. | 2.0 2.0 | $225.00 | $450.00 $450.00 |
| 1/13/2017 228686 | MKN | Review and revise pre-trial filings. | 0.5 0.5 | $350.00 | $175.00 $175.00 |
| 1/13/2017 228688 | MKN | Legal analysis regarding ███████████. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 1/13/2017 228689 | MKN | Case analysis regarding re-opening discovery for limited purposes. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 1/13/2017 228690 | MKN | Correspondence with defense counsel regarding pre-trial deadlines and trial date. | 0.1 0.1 | $350.00 | $35.00 $35.00 |
| 1/13/2017 228691 | MKN | Case analysis regarding potential experts regarding ████████████ | 0.5 0.5 | $350.00 | $175.00 $175.00 |
| 1/13/2017 230185 | JLT | Review email from defense counsel regarding stipulation and prepare a response. | 0.7 0.7 | $225.00 | $157.50 $157.50 |
| 1/14/2017 228699 | MKN | Review various pre-trial motions and trial brief. | 0.8 0.5 | $350.00 | $280.00 $175.00 |
| 1/16/2017 228702 | MKN | Legal review of ███████████. | 1.2 1.2 | $350.00 | $420.00 $420.00 |
| 1/16/2017 228703 | MKN | Case analysis regarding ██████. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 1/17/2017 230207 | JLT | Review witness motions (NO CHARGE). | 0.4 0.4 | $0.00 | $90.00 $0.00 |
| 1/19/2017 229319 | DOJ | Review stipulation vacating trial date and schedule and exchange internal e-mail with Mr. Thomas and Mr. Nilsson regarding meeting with client in prison. | 0.2 0.2 | $380.00 | $76.00 $76.00 |
| 1/19/2017 230534 | MKN | Prepare waiver of potential conflict and consent for release of medical records. | 0.3 0.3 | $350.00 | $105.00 $105.00 |

For Invoice Date: 1/9/2018
Page #:  4

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 1/19/2017 230536 | MKN | Prepare for and attend client meeting; travel to California Correctional Institution, 100 miles. | 5.4 5.4 | $350.00 | $1,890.00 $1,890.00 |
| 1/19/2017 230537 | MKN | Review correspondence regarding stipulation to extend defendant's deadline to file pre-trial statements. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 1/19/2017 230223 | JLT | Attend client meeting; prepare for client meeting; prepare stipulation to vacate dates; telephone call with defense counsel regarding same. | 8.4 8.4 | $225.00 | $1,890.00 $1,890.00 |
| 1/20/2017 229669 | DOJ | Review case docket and analzye ▓▓▓▓▓ (NO CHARGE). | 0.2 0.2 | $0.00 | $76.00 $0.00 |
| 1/23/2017 231070 | DOJ | Review and analyze order from Court setting February 6 status conference (NO CHARGE). | 0.2 0.2 | $0.00 | $76.00 $0.00 |
| 1/23/2017 233303 | MKN | Review notice of appearance filed by Defendant Chavez. | 0.1 0.1 | $350.00 | $35.00 $35.00 |
| 1/23/2017 233304 | MKN | Case analysis regarding ▓▓▓▓▓▓▓ | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 1/23/2017 233305 | MKN | Review order vacating trial schedule and setting status conference. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 1/23/2017 233306 | MKN | Review correspondence from attorney Gabrielle Nield regarding notice of unavailability. | 0.1 0.1 | $350.00 | $35.00 $35.00 |
| 1/23/2017 234477 | JLT | Review order from court regarding trial schedule; email from counsel regarding same; office conference regarding same. | 0.6 0.6 | $225.00 | $135.00 $135.00 |
| 1/30/2017 233423 | MKN | Case analysis regarding ▓▓▓▓▓. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 1/30/2017 233424 | MKN | Case and legal analysis regarding ▓▓▓▓▓▓▓▓ | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 1/30/2017 234532 | JLT | Prepare status report. | 1.3 1.3 | $225.00 | $292.50 $292.50 |
| 1/31/2017 232888 | DOJ | Assist with preparation for February 6 status conference (NO CHARGE). | 0.2 0.2 | $0.00 | $76.00 $0.00 |
| 1/31/2017 234540 | JLT | Prepare outline for status conference. | 1.2 1.2 | $225.00 | $270.00 $270.00 |
| 2/1/2017 233444 | MKN | Legal analysis regarding ▓▓▓▓▓. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 2/1/2017 233445 | MKN | Office conference with Mr. Thomas regarding update on completion of outstanding tasks. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 2/1/2017 233446 | MKN | Legal research regarding ▓▓▓▓▓▓. | 0.3 0.3 | $350.00 | $105.00 $105.00 |

For Invoice Date: 1/9/2018
Page #: 5

009999   000012   DAI PRO BONO MATTERS
Matter Name:   Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 2/1/2017 238572 | JLT | Review discovery deadlines and extensions; review file. | 2.3 2.3 | $225.00 | $517.50 $517.50 |
| 2/2/2017 238582 | JLT | Prepare request for documents from corrections facility. | 1.6 1.6 | $225.00 | $360.00 $360.00 |
| 2/3/2017 233770 | DOJ | Prepare for and strategy teleconference with Mr. Nilsson and Mr. Thomas for February 6 scheduling and status conference. | 1.9 1.9 | $380.00 | $722.00 $722.00 |
| 2/3/2017 237679 | MKN | Case analysis regarding ▇▇▇▇▇▇. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 2/3/2017 237681 | MKN | Legal strategy regarding ▇▇▇▇▇▇. | 0.5 0.5 | $350.00 | $175.00 $175.00 |
| 2/3/2017 238633 | JLT | Prepare case outline; prepare legal outline; prepare for telephone call with court. | 6.0 3.0 | $225.00 | $1,350.00 $675.00 |
| 2/6/2017 237705 | MKN | Prepare for scheduling conference and office conference with attorney Thomas. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 2/6/2017 237707 | MKN | Telephone conference with Michael Terhorst regarding case, discovery and scheduling. | 0.5 0.5 | $350.00 | $175.00 $175.00 |
| 2/6/2017 237709 | MKN | Appear telephonically for scheduling conference. | 0.7 0.7 | $350.00 | $245.00 $245.00 |
| 2/6/2017 238645 | JLT | Review discovery conducted; prepare discovery plan; prepare for status conference with court; telephone conference with court. | 3.5 3.5 | $225.00 | $787.50 $787.50 |
| 2/7/2017 237785 | MKN | Legal analysis regarding experts and evidence needed to prove ▇▇▇▇ ▇▇▇▇. | 0.7 0.7 | $350.00 | $245.00 $245.00 |
| 2/7/2017 237786 | MKN | Case analysis regarding ▇▇▇▇. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 2/7/2017 237787 | MKN | Legal analysis regarding obtaining ▇▇▇▇. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 2/7/2017 237789 | MKN | Investigate location and contact information for witness McCloud. | 0.1 0.1 | $350.00 | $35.00 $35.00 |
| 2/7/2017 238648 | JLT | Prepare motion to re-open discovery. | 2.2 2.2 | $225.00 | $495.00 $495.00 |
| 2/8/2017 238657 | JLT | Continue to prepare motion to re-open case. | 4.8 4.8 | $225.00 | $1,080.00 $1,080.00 |
| 2/9/2017 239150 | MKN | Prepare questionnaire for prisoner visit. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 2/9/2017 238664 | JLT | Prepare evidence outline; prepare motion to reopen case. | 5.9 5.9 | $225.00 | $1,327.50 $1,327.50 |

For Invoice Date: 1/9/2018
Page #: 6

009999   000012   DAI PRO BONO MATTERS
Matter Name:   Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 2/10/2017 239187 | MKN | Case and legal analysis regarding ████████████████; | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 2/10/2017 239188 | MKN | Review defendant's substitution of counsel and case analysis regarding ████████████████. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 2/10/2017 238669 | JLT | Continue to prepare motion to reopen discovery; research potential experts. | 5.1 3.1 | $225.00 | $1,147.50 $697.50 |
| 2/14/2017 237852 | MKN | Case analysis regarding potential experts to ████████████████████ | 0.5 0.5 | $350.00 | $175.00 $175.00 |
| 2/14/2017 237853 | MKN | Further case analysis regarding evidence related to ████████████. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 2/14/2017 238687 | JLT | Research potential ████ experts. | 0.3 0.3 | $225.00 | $67.50 $67.50 |
| 2/15/2017 238627 | JLT | Review opposition to motion to re-open discovery; review declaration of counsel in support of opposition. | 0.7 0.7 | $225.00 | $157.50 $157.50 |
| 2/16/2017 238141 | MKN | Review and analysis of defendants' opposition to motion to reopen discovery. | 0.5 0.5 | $350.00 | $175.00 $175.00 |
| 2/16/2017 238142 | MKN | Strategy conference with attorney Thomas regarding ████████████. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 2/16/2017 238611 | JLT | Prepare arguments against opposition to motion to re-open discovery. | 1.2 1.2 | $225.00 | $270.00 $270.00 |
| 2/17/2017 238250 | MKN | Prepare for and attend scheduling conference. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 2/17/2017 238251 | MKN | Case analysis regarding ████████████. | 0.5 0.5 | $350.00 | $175.00 $175.00 |
| 2/17/2017 238252 | MKN | Further analysis regarding ████████████████. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 2/17/2017 236900 | JLT | Prepare for hearing to re-open discovery. | 2.1 2.1 | $225.00 *Edited* | $472.50 $472.50 |
| 2/21/2017 237940 | DOJ | Review court's order on the motion to re-open discovery. | 0.2 0.2 | $380.00 | $76.00 $76.00 |
| 2/21/2017 239076 | MKN | Case analysis and correspondence regarding percipient witness McCloud, located in California Medical Facility in Vacaville. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 2/21/2017 239079 | MKN | Case analysis regarding ████████████████. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 2/21/2017 | MKN | Case analysis regarding ██████████ (████████. | 0.2 | | $70.00 |

For Invoice Date: 1/9/2018
Page #: 7

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 239080 | | | 0.2 | $350.00 | $70.00 |
| 2/21/2017 238595 | JLT | Prepare request for costs. | 1.0 1.0 | $225.00 | $225.00 $225.00 |
| 2/22/2017 238938 | DOJ | Review case status and strategy (NO CHARGE). | 0.2 0.2 | $0.00 | $76.00 $0.00 |
| 2/22/2017 238591 | JLT | Office conference regarding status of case; review letter from client. | 1.2 1.2 | $225.00 | $270.00 $270.00 |
| 2/23/2017 239466 | JLT | Review deposition schedule; prepare letter to client regarding ▮▮▮▮▮. | 0.4 0.4 | $225.00 Edited | $90.00 $90.00 |
| 2/24/2017 246101 | MKN | Correspondence and telephone conferences with Mr. Mitchell's family; case analysis regarding evidence ▮▮▮▮▮; further case analysis regarding depositions of defendants. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 2/28/2017 246112 | MKN | Case analysis regarding ▮▮▮▮▮; revise letter to client regarding ▮▮▮▮▮; further contact to family members regarding evidence. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 2/28/2017 240421 | JLT | Prepare subpoena to Mule Creek Prison regarding prison records. | 1.1 1.1 | $225.00 Edited | $247.50 $247.50 |
| 3/1/2017 247037 | MKN | Finalize letter to client asking for ▮▮▮▮▮. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 3/1/2017 247040 | MKN | Telephonic communication with Mr. Mitchell's family members regarding potential percipient witnesses for trial. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 3/1/2017 247042 | MKN | Review client documents including incident reports. | 0.3 0.3 | $350.00 Edited | $105.00 $105.00 |
| 3/1/2017 247043 | MKN | Review and revise deposition questions. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 3/1/2017 247045 | MKN | Review deposition transcript of Mr. Mitchell. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 3/1/2017 240821 | JLT | Telephone call with Defendant's counsel; prepare deposition outline; prepare letter to client. | 1.5 1.5 | $225.00 | $337.50 $337.50 |
| 3/2/2017 246177 | MKN | Review correspondence from Cindy LaRochelle regarding emotional damages; case analysis regarding ▮▮▮▮▮. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 3/3/2017 246191 | MKN | Multiple telephonic communications with plaintiff's sibling, Cindy LaRochelle, regarding documentary evidence of emotional distress resulting from stabbing incident. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 3/3/2017 246192 | MKN | Coordinate obtaining additional information from family members. | 0.2 0.2 | $350.00 | $70.00 $70.00 |

For Invoice Date: 1/9/2018
Page #:  8

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 3/3/2017 241831 | JLT | Review client file provided by California Corrections Institute. | 0.4 0.4 | $225.00 | $90.00 $90.00 |
| 3/6/2017 247091 | MKN | Telephone conference with Ms. LaRochelle regarding correspondence evidencing emotional distress resulting from the attack. | 1.1 1.1 | $350.00 | $385.00 $385.00 |
| 3/6/2017 247092 | MKN | Further correspondence with Ms. LaRochelle regarding additional requests for information. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 3/6/2017 241827 | JLT | Prepare email to defendants regarding deposition dates. | 0.2 0.2 | $225.00 | $45.00 $45.00 |
| 3/6/2017 242056 | JLT | Telephone call with defendant's counsel regarding depositions. | 0.7 0.7 | $225.00 *Edited* | $157.50 $157.50 |
| 3/7/2017 246218 | MKN | Prepare outline of information to obtain through depositions of defendants. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 3/7/2017 242459 | JLT | Prepare email to opposing counsel regarding deposition dates; telephone call with counsel regarding deposition; prepare deposition notice. | 1.7 0.7 | $225.00 *Edited* | $382.50 $157.50 |
| 3/9/2017 246293 | MKN | Case analysis regarding ▮▮▮▮▮▮▮▮▮▮ | 0.6 0.3 | $350.00 | $210.00 $105.00 |
| 3/9/2017 246730 | JLT | Review locations for defendants' depositions. | 0.5 0.5 | $225.00 | $112.50 $112.50 |
| 3/10/2017 243448 | DOJ | Review, analyze and calendar scheduling order dates. | 0.2 0.2 | $380.00 | $76.00 $76.00 |
| 3/13/2017 246333 | MKN | Correspondence and case analysis regarding ▮▮▮▮▮▮ ▮▮▮▮▮ | 1.3 1.3 | $350.00 | $455.00 $455.00 |
| 3/13/2017 243631 | JLT | Prepare deposition notices; prepare deposition outlines; prepare email to defendants regarding depositions. | 1.5 1.5 | $225.00 *Edited* | $337.50 $337.50 |
| 3/14/2017 246370 | MKN | Review deposition transcript of Mr. Mitchell, and prepare outline of evidence applicable to cause of action elements. | 0.8 0.8 | $350.00 | $280.00 $280.00 |
| 3/14/2017 246371 | MKN | Case and legal analysis regarding ▮▮▮▮▮▮ | 0.5 0.5 | $350.00 | $175.00 $175.00 |
| 3/14/2017 243912 | JLT | Prepare deposition notices to defendants (NO CHARGE). | 0.2 0.2 | $0.00 | $45.00 $0.00 |
| 3/15/2017 244362 | DOJ | Analyze e-mail from Mr. Nilsson and Mr. Thomas regarding issues and status; internal e-mail to them regarding ▮▮▮▮▮▮ (NO CHARGE). | 0.3 0.3 | $0.00 | $114.00 $0.00 |
| 3/16/2017 246400 | MKN | Review subpoena to Mule Creek State Prison regarding records and photographs of inmate Baylor; further review correspondence from Mr. | 0.7 0.7 | $350.00 | $245.00 $245.00 |

For Invoice Date: 1/9/2018
Page #:  9

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

**Fees**

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| | | Mitchell. | | | |
| 3/16/2017 246402 | MKN | Conference with opposing counsel regarding scope of subpoena and location for depositions of defendants. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 3/16/2017 244588 | JLT | Review letter from client; meet and confer with Defendant's counsel regarding subpoena. | 1.1 1.1 | $225.00 *Edited* | $247.50 $247.50 |
| 3/17/2017 244873 | JLT | Prepare email to defendants regarding subpoenas to Mule Creek Prison. | 0.2 0.2 | $225.00 | $45.00 $45.00 |
| 3/19/2017 245162 | JLT | Prepare email to defendants regarding subpoena for prison records. | 0.5 0.5 | $225.00 | $112.50 $112.50 |
| 3/20/2017 247284 | MKN | Correspondence with opposing counsel regarding upcoming depositions. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 3/20/2017 246777 | JLT | Prepare email to counsel for defendants regarding subpoena for prison records; prepare deposition outlines. | 0.6 0.6 | $225.00 | $135.00 $135.00 |
| 3/21/2017 245757 | JLT | Prepare email to defendants regarding subpoenas. | 0.1 0.1 | $225.00 | $22.50 $22.50 |
| 3/22/2017 247319 | MKN | Case analysis regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.5 0.5 | $350.00 | $175.00 $175.00 |
| 3/27/2017 248154 | JLT | Telephone call with Attorney Terhorst regarding subpoena for Mr. Baylor's records; prepare email regarding same. | 0.4 0.4 | $225.00 *Edited* | $90.00 $90.00 |
| 3/28/2017 248625 | JLT | Telephone call with Attorney Terhorst; review subpoena for prison records; prepare email regarding subpoena. | 0.6 0.6 | $225.00 *Edited* | $135.00 $135.00 |
| 3/29/2017 250924 | JLT | Review subpoena for Mr. Baylor's records; review pre-trial order; prepare for depositions. | 2.5 2.5 | $225.00 | $562.50 $562.50 |
| 3/30/2017 249384 | DOJ | Assist with analysis of ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓. | 0.5 0.5 | $380.00 | $190.00 $190.00 |
| 3/30/2017 249181 | JLT | Telephone call with Attorney Terhorst regarding subpoena; prepare email regarding pre-trial statement. | 3.2 3.2 | $225.00 *Edited* | $720.00 $720.00 |
| 3/31/2017 249427 | JLT | Prepare motion for incarcerated witnesses; prepare for deposition of defendants; review file provided by California Correctional Institute. | 3.3 3.3 | $225.00 *Edited* | $742.50 $742.50 |
| 4/2/2017 249789 | JLT | Prepare for deposition of defendant Sheppard. | 4.5 4.5 | $225.00 *Edited* | $1,012.50 $1,012.50 |
| 4/3/2017 | JLT | Prepare for deposition of Mr. Chavez; prepare for deposition of Mr. | 5.8 | | $1,305.00 |

For Invoice Date: 1/9/2018
Page #: 10

009999   000012   DAI PRO BONO MATTERS
Matter Name: Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 249997 | | Sheldon; review pleadings; review client medical records; review client incident reports. | 5.8 | $225.00 *Edited* | $1,305.00 |
| 4/4/2017 251266 | MKN | Prepare additional deposition questions and conference with Attorney Thomas to prepare for depositions. | 1.2 / 1.2 | $350.00 | $420.00 / $420.00 |
| 4/4/2017 251287 | MKN | Attend portions of depositions of defendants. | 0.7 / 0.7 | $350.00 | $245.00 / $245.00 |
| 4/4/2017 251268 | MKN | Legal analysis regarding ▓▓▓▓▓▓ | 0.4 / 0.4 | $350.00 | $140.00 / $140.00 |
| 4/4/2017 250930 | JLT | Prepare for depositions; attend deposition of Mr. Sheldon; prepare pre-trial statement; prepare for deposition of Mr. Chavez; attend deposition of Mr. Chavez. | 7.6 / 7.6 | $225.00 | $1,710.00 / $1,710.00 |
| 4/5/2017 250394 | JLT | Review documents provided by CDCR for subpoena; prepare email to Attorney Terhorst regarding documents. | 1.6 / 1.6 | $225.00 *Edited* | $360.00 / $360.00 |
| 4/6/2017 250934 | JLT | Prepare pre-trial statement; review court docket; review orders regarding discovery. | 4.0 / 4.0 | $225.00 *Edited* | $900.00 / $900.00 |
| 4/7/2017 251427 | DOJ | Review defendants proposed language for joint pre-trial statement and internal e-mail with Mr. Thomas and Mr. Smith regarding strategy in light of same (NO CHARGE). | 0.4 / 0.4 | $0.00 | $152.00 / $0.00 |
| 4/7/2017 255074 | JLT | Prepare joint pre-trial statement. | 2.4 / 2.4 | $225.00 | $540.00 / $540.00 |
| 4/8/2017 251460 | JLT | Continue to prepare pre-trial statement. | 1.7 / 1.7 | $225.00 | $382.50 / $382.50 |
| 4/9/2017 251461 | JLT | Prepare pre-trial statement (NO CHARGE). | 2.5 / 2.5 | $0.00 | $562.50 / $0.00 |
| 4/10/2017 251786 | DOJ | Assist with preparation of the joint pre-trial statement. | 1.3 / 1.3 | $380.00 | $494.00 / $494.00 |
| 4/10/2017 251524 | JLT | Prepare joint pre-trial statement; continue to analyze client file provided by CCI. | 2.3 / 2.3 | $225.00 *Edited* | $517.50 / $517.50 |
| 4/12/2017 253310 | MKN | Case and legal analysis regarding ▓▓▓▓▓▓ | 0.4 / 0.4 | $350.00 | $140.00 / $140.00 |
| 4/13/2017 252856 | DOJ | Assist with analysis and strategy in light of deposition testimony of the defendants and items needing correction in the joint pre-trial statement. | 0.6 / 0.6 | $380.00 | $228.00 / $228.00 |
| 4/13/2017 253342 | MKN | Review correspondence regarding personal records and consumer notice for trial subpoenas; further analysis regarding ▓▓▓▓▓▓ (NO CHARGE). | 0.5 / 0.5 | $0.00 | $175.00 / $0.00 |

For Invoice Date: 1/9/2018
Page #:  11

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 4/13/2017 252753 | JLT | Conference call regarding pre-trial conference. | 0.7 0.7 | $225.00 | $157.50 $157.50 |
| 4/14/2017 255395 | MKN | Case analysis and strategy regarding evidence for trial. | 0.4 0.2 | $350.00 | $140.00 $70.00 |
| 4/17/2017 253474 | DOJ | Read and analyze ▮▮▮▮▮▮▮▮▮▮▮; internal e-mail with Mr. Thomas regarding same. | 0.6 0.6 | $380.00 | $228.00 $228.00 |
| 4/17/2017 255474 | MKN | Prepare for and attend pre-trial conference. | 1.4 1.4 | $350.00 | $490.00 $490.00 |
| 4/17/2017 253088 | JLT | Review negligence cause of action; attend trial conference. | 2.7 2.7 | $225.00 Edited | $607.50 $607.50 |
| 4/18/2017 253537 | JLT | Prepare email to Mr. Jamison regarding pre-trial conference; review documents provided by CDCR; prepare exhibit list. | 0.8 0.8 | $225.00 Edited | $180.00 $180.00 |
| 4/19/2017 255495 | MKN | Review and revise exhibit list for trial; further analysis regarding defendant's designated witnesses. | 0.7 0.7 | $350.00 | $245.00 $245.00 |
| 4/19/2017 253811 | JLT | Prepare exhibit list. | 0.5 0.5 | $225.00 | $112.50 $112.50 |
| 4/20/2017 255534 | MKN | Case analysis and strategy regarding ▮▮▮▮▮▮▮▮▮. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 4/20/2017 254383 | JLT | Review documents provided by defendants. | 1.2 1.2 | $225.00 | $270.00 $270.00 |
| 4/21/2017 254572 | JLT | Telephone call with opposing counsel regarding exhibit list and CDCR subpoena. | 1.8 1.8 | $225.00 Edited | $405.00 $405.00 |
| 4/24/2017 255806 | DOJ | Review revised joint exhibit list and check on status of Court's pre-trial order (NO CHARGE). | 0.1 0.1 | $0.00 | $38.00 $0.00 |
| 4/25/2017 255927 | JLT | Review documents provided by defendants. | 0.5 0.5 | $225.00 | $112.50 $112.50 |
| 4/26/2017 257404 | MKN | Review deposition transcripts; case analysis regarding ▮▮▮▮▮▮▮▮. | 0.4 0.3 | $350.00 | $140.00 $105.00 |
| 4/27/2017 257004 | DOJ | Review correspondence from Mr. Thomas regarding Mr. Baylor photos (NO CHARGE). | 0.1 0.1 | $0.00 | $38.00 $0.00 |
| 4/27/2017 256508 | JLT | Office conference regarding status of case; prepare email to opposing counsel regarding photographs. | 0.6 0.6 | $225.00 | $135.00 $135.00 |
| 4/28/2017 256690 | JLT | Prepare email to Mr. Terhorst regarding photos; conference regarding pre-trial motions. | 0.8 0.8 | $225.00 | $180.00 $180.00 |

For Invoice Date: 1/9/2018
Page #:  12

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| | | | | *Edited* | |
| 5/1/2017 257229 | DOJ | Assist with analysis of ████████████████████. | 0.3 0.3 | $380.00 | $114.00 $114.00 |
| 5/1/2017 257137 | JLT | Review document provided by CDCR regarding Mr. Mitchell. | 1.3 1.3 | $225.00 | $292.50 $292.50 |
| | | | | *Edited* | |
| 5/4/2017 259964 | MKN | Review correspondence regarding evidence and trial stipulations. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 5/4/2017 258113 | JLT | Prepare email to opposing counsel regarding evidence stipulation. | 1.2 1.2 | $225.00 | $270.00 $270.00 |
| | | | | *Edited* | |
| 5/8/2017 258898 | JLT | Request client file from CDCR. | 0.2 0.1 | $225.00 | $45.00 $22.50 |
| | | | | *Edited* | |
| 5/9/2017 259288 | JLT | Review pre-trial order; prepare email to Judge Drozd regarding discovery motion. | 1.0 0.8 | $225.00 | $225.00 $180.00 |
| 5/11/2017 261733 | MKN | Case analysis and correspondence regarding ████████████ ████████. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 5/11/2017 261734 | MKN | Review order terminating request for attendance; further analysis regarding trial preparations. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 5/11/2017 259787 | JLT | Review and analyze ████████████; request documents from CDCR regarding client file not previously included. | 1.0 1.0 | $225.00 | $225.00 $225.00 |
| 5/12/2017 260382 | DOJ | Review court order regarding bringing prisoner plaintiff to trial and internal e-mail regarding same. | 0.1 0.1 | $380.00 | $38.00 $38.00 |
| 5/12/2017 260364 | JLT | Review client's central file produced by CDCR. | 4.6 4.6 | $225.00 | $1,035.00 $1,035.00 |
| 5/15/2017 260822 | DOJ | Review and analyze pre-trial order; analyses of ████████████; internal memo to associate attorneys regarding same. | 1.2 1.2 | $380.00 | $456.00 $456.00 |
| 5/15/2017 260861 | MKN | Review correspondence regarding trial evidence regarding emotional damages; further obtain order for Mr. Mitchell to wear street clothes during trial; coordinate correspondence with plaintiff's family members. | 0.7 0.7 | $350.00 | $245.00 $245.00 |
| 5/15/2017 260431 | JLT | Review client's central file provided by CDCR. | 1.5 1.5 | $225.00 | $337.50 $337.50 |
| | | | | *Edited* | |
| 5/16/2017 261191 | JLT | Review documents provided by CDCR; prepare motions in limine. | 2.2 2.2 | $225.00 | $495.00 $495.00 |
| | | | | *Edited* | |
| 5/17/2017 | JLT | Review applicable jury instructions; prepare motion in limines. | 1.6 | | $360.00 |

For Invoice Date: 1/9/2018
Page #:  13

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 261322 | | | 1.6 | | $360.00 |
| | | | | Edited | |
| 5/18/2017 261590 | JLT | Follow up on service of WRIT of Habeas Corpus Ad Testificandum. | 0.1 0.1 | $225.00 | $22.50 $22.50 |
| 5/21/2017 262445 | JLT | Review letters provided by family regarding emotional damage. | 2.0 2.0 | $225.00 | $450.00 $450.00 |
| 5/22/2017 262480 | JLT | Continue to review letters provided by client's family; prepare letter to client; prepare email to opposing counsel regarding exhibits. | 1.4 1.4 | $225.00 | $315.00 $315.00 |
| | | | | Edited | |
| 5/23/2017 265743 | MKN | Case analysis and trial preparations. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 5/23/2017 263422 | JLT | Review exhibits for conference call with defendants. | 1.8 1.8 | $225.00 | $405.00 $405.00 |
| | | | | Edited | |
| 5/25/2017 264416 | DOJ | Exchange correspondence with Mr. Thomas regarding ▇▇▇▇▇ (NO CHARGE). | 0.1 0.1 | $0.00 | $38.00 $0.00 |
| 5/25/2017 265913 | MKN | Review correspondence related to incident and proof of damages. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 5/25/2017 265916 | MKN | Case analysis and strategize regarding admissibility of trial exhibits. | 0.2 0.2 | $350.00 | $70.00 $70.00 |
| 5/25/2017 264137 | JLT | Prepare exchange of exhibits with defendants. | 0.3 0.3 | $225.00 | $67.50 $67.50 |
| 5/26/2017 265509 | MKN | Case and legal analysis regarding ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇. | 0.3 0.3 | $350.00 | $105.00 $105.00 |
| 5/26/2017 264620 | JLT | Prepare email to defendants regarding trial schedule; review trial exhibits. | 0.4 0.4 | $225.00 | $90.00 $90.00 |
| 5/30/2017 265147 | DOJ | Review and respond to Mr. Thomas's request for assistance in evaluating ▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.3 0.3 | $380.00 | $114.00 $114.00 |
| 5/30/2017 265356 | MKN | Case analysis regarding trial exhibits and pre-trial motions. | 0.4 0.4 | $350.00 | $140.00 $140.00 |
| 5/30/2017 265050 | JLT | Review documents and prepare to exchange exhibits. | 3.3 3.3 | $225.00 | $742.50 $742.50 |
| | | | | Edited | |
| 5/31/2017 265984 | JLT | Review client central file; review jury instructions; prepare motion in limine. | 7.4 7.4 | $225.00 | $1,665.00 $1,665.00 |
| 6/1/2017 266253 | DOJ | Analyze issues regarding defendants' ▇▇▇▇▇▇▇ and issue of handling attorney fees; exchange internal e-mail with Mr. Thomas and Mr. Nilsson regarding same. | 0.3 0.3 | $380.00 | $114.00 $114.00 |

For Invoice Date: 1/9/2018
Page #: 14

009999    000012    DAI PRO BONO MATTERS
Matter Name:   Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 6/1/2017 267007 | MKN | Correspondence regarding potential settlement of matter; further analysis regarding evidence of ▓▓▓▓▓▓▓▓▓▓▓; further analysis regarding authority for attorneys' fees. | 0.6 0.6 | $350.00 | $210.00 $210.00 |
| 6/1/2017 266103 | JLT | Telephone call with defendants regarding settlement; prepare motion in limines. | 3.6 3.6 | $225.00 *Edited* | $810.00 $810.00 |
| 6/2/2017 266433 | JLT | Prepare motion in limine to exclude prior convictions, disciplinary actions and other civil suits. | 5.0 5.0 | $225.00 | $1,125.00 $1,125.00 |
| 6/6/2017 267246 | DOJ | Assist with trial preparation. | 0.2 0.2 | $380.00 | $76.00 $76.00 |
| 6/6/2017 269878 | MKN | Legal analysis regarding pre-trial documents, including trial brief, verdict form, jury instructions, voir dire, and statement of the case. | 0.8 0.8 | $350.00 | $280.00 $280.00 |
| 6/6/2017 266934 | JLT | Prepare objections to exhibits; telephone call with defendants regarding exhibits; review ▓▓▓▓▓▓▓▓▓▓▓▓. | 4.4 4.4 | $225.00 *Edited* | $990.00 $990.00 |
| 6/7/2017 267605 | DOJ | Assist with analysis of and preparation of jury instructions and potential trial brief. | 0.9 0.9 | $380.00 | $342.00 $342.00 |
| 6/7/2017 268361 | MKN | Review and revise exhibit list; further analysis regarding objections to defendants' proposed exhibits; trial strategy and preparations. | 0.8 0.8 | $350.00 | $280.00 $280.00 |
| 6/7/2017 267278 | JLT | Prepare pre-trial documents, exhibits, statement of case, voir dire questions. | 6.9 6.9 | $225.00 *Edited* | $1,552.50 $1,552.50 |
| 6/8/2017 267918 | DOJ | Exchange e-mails with Mr. Thomas regarding trial preparation; review and analyze defendants' motions in limine and long teleconference with Mr.Thomas regarding how to respond to same; assist with analysis of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 1.9 1.9 | $380.00 | $722.00 $722.00 |
| 6/8/2017 268609 | JLT | Prepare opposition to motion in limines Nos. 1-6; prepare voir dire questions; prepare objections to exhibits; prepare exhibit binders. | 10.0 7.0 | $225.00 | $2,250.00 $1,575.00 |
| 6/9/2017 268142 | DOJ | Review extensive filings of the parties, including trial brief, voir dire, proposed case statement; and exchange e-mail with Mr.Thomas regarding voir dire. | 1.4 1.4 | $380.00 | $532.00 $532.00 |
| 6/9/2017 268607 | JLT | Prepare opposition to motion in limines Nos. 1-6; prepare voir dire questions; prepare objections to exhibits. | 7.9 7.9 | $225.00 | $1,777.50 $1,777.50 |
| 6/12/2017 268454 | DOJ | Assist with trial preparation; legal research regarding ethical  timing and procedure for addressing attorney fee claim in connection with pending settlement negotiations;  memo to Mr. Thomas regarding same (NO CHARGE). | 2.1 2.1 | $0.00 | $798.00 $0.00 |
| 6/12/2017 268268 | JLT | Prepare trial subpoenas; telephone call with defendants regarding settlement. | 6.0 6.0 | $225.00 | $1,350.00 $1,350.00 |

For Invoice Date: 1/9/2018
Page #:  15

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| | | | | *Edited* | |
| 6/13/2017<br>268800 | DOJ | Assist with trial preparation, including review of oppositions to motions in limine,  and assist with issue of defendants' wanting to continue the trial. | 0.9<br>0.9 | $380.00 | $342.00<br>$342.00 |
| 6/13/2017<br>269033 | MKN | Review court order regarding trial date; further review multiple correspondences regarding stipulation for new trial date. | 0.4<br>0.4 | $350.00 | $140.00<br>$140.00 |
| 6/13/2017<br>269034 | MKN | Case analysis regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.3<br>0.3 | $350.00 | $105.00<br>$105.00 |
| 6/13/2017<br>268604 | JLT | Review public records regarding subpoena addresses; prepare subpoenas to witness; telephone call with defendants regarding new trial date; prepare email to client family regarding trial date. | 5.3<br>5.3 | $225.00 | $1,192.50<br>$1,192.50 |
| | | | | *Edited* | |
| 6/14/2017<br>289145 | DOJ | Assist with analysis whether to ▓▓▓▓▓▓▓▓▓ (NO CHARGE). | 0.1<br>0.1 | $0.00 | $38.00<br>$0.00 |
| 6/14/2017<br>271318 | MKN | Trial preparations and settlement communications; review correspondence and case analysis regarding ▓▓▓▓▓▓▓. | 0.6<br>0.6 | $350.00 | $210.00<br>$210.00 |
| 6/14/2017<br>268807 | JLT | Review revised trial schedule; telephone call with client. | 4.3<br>1.5 | $225.00 | $967.50<br>$337.50 |
| | | | | *Edited* | |
| 6/15/2017<br>269263 | JLT | Office conference regarding new trial date; prepare email to opposing counsel regarding same. | 1.1<br>0.7 | $225.00 | $247.50<br>$157.50 |
| | | | | *Edited* | |
| 6/19/2017<br>270454 | MKN | Review stipulation and proposed order for a new trial date; case analysis regarding ▓▓▓▓▓▓▓▓▓▓▓. | 0.3<br>0.3 | $350.00 | $105.00<br>$105.00 |
| 6/21/2017<br>271443 | MKN | Prepare witness trial examination questions; legal analysis regarding ▓▓▓▓▓▓▓▓▓▓. | 0.8<br>0.8 | $350.00 | $280.00<br>$280.00 |
| 6/28/2017<br>272798 | JLT | Review letter from client; prepare letter to client regarding ▓▓▓▓. | 0.5<br>0.5 | $250.00 | $125.00<br>$125.00 |
| | | | | *Edited* | |
| 6/30/2017<br>273236 | DOJ | Prepare litigation case status report for firm (NO CHARGE). | 0.2<br>0.2 | $0.00 | $79.00<br>$0.00 |
| 7/11/2017<br>275038 | JLT | Review letter from client; prepare witness outlines. | 0.5<br>0.5 | $250.00 | $125.00<br>$125.00 |
| 7/12/2017<br>275311 | JLT | Prepare trial subpoenas for witnesses. | 0.5<br>0.5 | $250.00 | $125.00<br>$125.00 |
| | | | | *Edited* | |
| 7/13/2017<br>275618 | JLT | Review complaints filed by other prisoners regarding facts pertaining to Mr. Mitchell. | 1.0<br>1.0 | $250.00 | $250.00<br>$250.00 |
| 7/19/2017<br>277113 | JLT | Prepare witness lists. | 0.6<br>0.6 | $250.00 | $150.00<br>$150.00 |

For Invoice Date: 1/9/2018
Page #:  16

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 7/27/2017 279781 | DOJ | Teleconference with Mr. Thomas regarding ▓▓▓ (NO CHARGE). | 0.1 0.1 | $0.00 | $39.50 $0.00 |
| 7/27/2017 279770 | JLT | Office conference regarding ▓▓▓ | 0.2 0.2 | $250.00 | $50.00 $50.00 |
| 7/28/2017 280000 | JLT | Prepare letter to trial witnesses. | 0.3 0.3 | $250.00 | $75.00 $75.00 |
| 7/31/2017 280475 | MKN | Office conference with Attorney Thomas regarding ▓▓▓ ▓▓▓ further review correspondence from court confirming trial date. | 0.6 0.6 | $375.00 | $225.00 $225.00 |
| 7/31/2017 280214 | JLT | Finalize letter to trial witnesses; prepare email to opposing counsel regarding trial date; finalize trial subpoenas. | 3.0 2.4 Edited | $250.00 | $750.00 $600.00 |
| 8/1/2017 280632 | JLT | Review trial exhibits; redact trial exhibits. | 0.4 0.4 | $250.00 | $100.00 $100.00 |
| 8/2/2017 280929 | JLT | Prepare opening arguments; office conference regarding ▓▓▓ ▓▓▓ | 1.7 1.7 Edited | $250.00 | $425.00 $425.00 |
| 8/3/2017 281589 | JLT | Office conference regarding ▓▓▓ prepare trial outline. | 1.9 1.9 | $250.00 | $475.00 $475.00 |
| 8/4/2017 281386 | JLT | Prepare witness examination notes. | 1.2 1.2 Edited | $250.00 | $300.00 $300.00 |
| 8/8/2017 282873 | JLT | Review Plaintiff's deposition transcript. | 2.0 2.0 | $250.00 | $500.00 $500.00 |
| 8/9/2017 285818 | MKN | Prepare for trial, including pre-trial documents, review admissibility and issues, objections and arguments to overcome objections for exhibits and expected hearsay testimony. | 2.3 2.3 | $375.00 | $862.50 $862.50 |
| 8/9/2017 282874 | JLT | Review Plaintiff's deposition transcript; prepare direct examination outline. | 4.0 4.0 | $250.00 | $1,000.00 $1,000.00 |
| 8/10/2017 282722 | DOJ | Review opposing counsel's correspondence regarding our subpoena to the prison psychiatrist and review Mr. Thomas's response (NO CHARGE). | 0.1 0.1 | $0.00 | $39.50 $0.00 |
| 8/10/2017 285835 | MKN | Review correspondence from witnesses regarding on-call agreements; legal analysis regarding ▓▓▓ ; further correspondence regarding closing service or subpoena on Mr. Lesniak. | 0.8 0.8 | $375.00 | $300.00 $300.00 |
| 8/10/2017 282875 | JLT | Review Plaintiff's deposition transcript; prepare direct examination outline for Plaintiff; review and analyze defendants' motion in limine. | 6.0 6.0 | $250.00 | $1,500.00 $1,500.00 |
| 8/11/2017 282876 | JLT | Prepare for trial; telephone call with mental health coordinator regarding subpoena of Dr. Kushnier; review Plaintiff's motion in limine; review joint exhibit list; review defendant's exhibit list; review Plaintiff's exhibit list; | 7.5 7.5 | $250.00 | $1,875.00 $1,875.00 |

For Invoice Date: 1/9/2018
Page #: 17

009999   000012   DAI PRO BONO MATTERS
Matter Name:   Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| | | review objection's to exhibit. | | *Edited* | |
| 8/12/2017 282990 | JLT | Review and analyze defendant Chavez's deposition; prepare defendant Chavez's examination outline; review and analyze defendant Sheldon's deposition; prepare defendant Sheldon's examination outline. | 11.5 11.5 | $250.00 *Edited* | $2,875.00 $2,875.00 |
| 8/13/2017 282992 | JLT | Review and analyze defendant Chavez's deposition; prepare defendant Chavez's examination outline; review and analyze defendant Sheldon's deposition; prepare defendant Sheldon's examination outline. | 9.5 9.5 | $250.00 *Edited* | $2,375.00 $2,375.00 |
| 8/14/2017 283319 | DOJ | Assist with trial preparation, including review of Mr. Thomas's proposed cross-examination of defendants and discuss with him ▓▓▓▓▓▓. | 2.0 2.0 | $395.00 | $790.00 $790.00 |
| 8/14/2017 285918 | MKN | Review and revise jury instructions, witness outlines, and opening statement; review exhibits and documents for impeachment; review case theory and trial outline. | 2.2 2.2 | $375.00 | $825.00 $825.00 |
| 8/15/2017 283874 | DOJ | Attend first day of trial to observe and assist with jury selection (NO CHARGE). | 3.2 3.2 | $0.00 | $1,264.00 $0.00 |
| 8/15/2017 285932 | MKN | Conference with Mr. Mitchell; review ▓▓▓▓▓▓▓▓; review and revise opening statement with Attorney Thomas; attend trial; prepare for cross-examination. | 13.1 13.1 | $375.00 | $4,912.50 $4,912.50 |
| 8/15/2017 285934 | MKN | Travel to Fresno Federal Courthouse. | 1.7 1.7 | $375.00 | $637.50 $637.50 |
| 8/15/2017 285760 | JLT | Travel to and attend trial; attend pre-trial conference regarding motions in limine. | 13.0 13.0 | $250.00 | $3,250.00 $3,250.00 |
| 8/16/2017 284124 | DOJ | Attend portion of trial to observe and assist team with questions at break (NO CHARGE). | 2.8 2.8 | $0.00 | $1,106.00 $0.00 |
| 8/16/2017 285420 | MKN | Prepare for and attend trial; prepare examination outlines; legal analysis regarding ▓▓▓▓▓▓▓▓; telephonic communications with witnesses regarding scheduling; legal analysis regarding ▓▓▓▓▓; correspondence with attorney Bill Davies of CDCR; further telephonic interview of Dr. Kushnier. | 14.7 14.7 | $375.00 | $5,512.50 $5,512.50 |
| 8/16/2017 285762 | JLT | Attend trial; prepare defendant Sheldon's cross-examination outline; prepare defendant Chavez's cross-examination outline. | 18.0 18.0 | $250.00 | $4,500.00 $4,500.00 |
| 8/17/2017 284339 | DOJ | Attend trial as observer to assist with issues and questions of trial attorneys; teleconference with them on preparing for closing argument (NO CHARGE). | 2.5 2.5 | $0.00 | $987.50 $0.00 |
| 8/17/2017 285436 | MKN | Prepare for and attend trial; draft closing argument; review and revise proposed jury instructions and verdict form; conference with Judge Drozd; review mental health records; conference with counsel for Dr. Kushnier. | 15.3 15.3 | $375.00 | $5,737.50 $5,737.50 |
| 8/17/2017 | JLT | Attend trial; review medical records regarding mental health records for in | 15.0 | | $3,750.00 |

For Invoice Date: 1/9/2018
Page #:  18

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| | | camera review. | 15.0 | $250.00 | $3,750.00 |
| 8/18/2017 284694 | DOJ | Attend final trial day; exchange e-mail with Mr. Thomas and Mr. Nilsson regarding ███████ (NO CHARGE). | 3.5 3.5 | $0.00 *Edited* | $1,382.50 $0.00 |
| 8/18/2017 285451 | MKN | Trial, including closing arguments, jury instructions and return of verdict; conference with client regarding ███████. | 11.8 11.8 | $375.00 | $4,425.00 $4,425.00 |
| 8/18/2017 285452 | MKN | Travel to Bakersfield office. | 1.7 1.7 | $375.00 | $637.50 $637.50 |
| 8/18/2017 285761 | JLT | Attend trial and travel from court. | 12.0 12.0 | $250.00 | $3,000.00 $3,000.00 |
| 8/21/2017 285337 | DOJ | Assist with preparation for punitive damages phase of trial; assist with settlement negotiations and brief legal research relating to ███████; internal memo regarding ███████ (NO CHARGE 0.5 of 3.2). | 3.2 2.7 | $395.00 | $1,264.00 $1,066.50 |
| 8/21/2017 285459 | MKN | Legal analysis regarding ███████; further analysis regarding ███████, prepare draft examination outline and closing argument, case analysis regarding ███████; telephone conference with Mr. Mitchell. | 1.3 1.3 | $375.00 | $487.50 $487.50 |
| 8/21/2017 285465 | MKN | Correspondence with opposing counsel regarding settlement offer; further analysis regarding ███████, review 9th circuit judicial counsel rate schedule and further analysis regarding limitation for awards of attorneys' fees for suits by prisoners. | 2.4 2.4 | $375.00 | $900.00 $900.00 |
| 8/21/2017 285757 | JLT | Office conference regarding ███████; review punitive damages examination, public records search regarding defendants' assets. | 6.0 6.0 | $250.00 | $1,500.00 $1,500.00 |
| 8/22/2017 286361 | DOJ | Assist with preparation for punitive damages trial phase and with claim for attorneys' fees. | 1.1 1.1 | $395.00 | $434.50 $434.50 |
| 8/22/2017 285954 | MKN | Case analysis regarding ███████; case analysis regarding ███████ review habeas corpus petition for plaintiff to appear for settlement conference and trial; revise and finalize settlement brief; revise and finalize proposed jury instruction and verdict form. | 3.6 3.3 | $375.00 | $1,350.00 $1,237.50 |
| 8/22/2017 285505 | JLT | Office conference regarding ███████; telephone call with defendants regarding settlement; prepare jury instruction for punitive damages; prepare letter brief for settlement conference. | 4.6 3.6 | $250.00 *Edited* | $1,150.00 $900.00 |
| 8/23/2017 288467 | MKN | Prepare for punitive phase of trial; attend settlement conference with Magistrate Judge Austin; prepare terms for settlement agreement; further trial proceedings with Judge Drozd regarding set aside of verdict. | 5.7 5.7 | $375.00 | $2,137.50 $2,137.50 |
| 8/23/2017 | MKN | Travel to and back from Federal Court in Fresno. | 3.3 | | $1,237.50 |

For Invoice Date: 1/9/2018
Page #:  19

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 288468 | | | 3.3 | $375.00 | $1,237.50 |
| 8/23/2017 288469 | MKN | Conference with client regarding ▮▮▮▮▮▮▮; further conference with jurors. | 1.8 / 1.8 | $375.00 | $675.00 / $675.00 |
| 8/23/2017 286496 | JLT | Attend trial and settlement conference. | 10.0 / 10.0 | $250.00 | $2,500.00 / $2,500.00 |
| 8/24/2017 286787 | DOJ | Review and analyze Court's orders regarding the settlement and the amended jury verdict. | 0.2 / 0.2 | $395.00 | $79.00 / $79.00 |
| 8/25/2017 286978 | DOJ | Brief review of and teleconference with Mr.Thomas regarding ▮▮▮▮▮▮▮; review further correspondence between counsel regarding same. | 0.3 / 0.3 | $395.00 | $118.50 / $118.50 |
| 8/25/2017 286886 | JLT | Review settlement document provided by defendant; office conference regarding status of case. | 0.6 / 0.6 | $250.00 *Edited* | $150.00 / $150.00 |
| 8/28/2017 288540 | MKN | Multiple correspondence regarding settlement agreement and motion for attorneys' fees. | 0.4 / 0.4 | $375.00 | $150.00 / $150.00 |
| 8/28/2017 287142 | JLT | Review revised settlement agreement; review email from opposing counsel regarding same. | 0.4 / 0.4 | $250.00 *Edited* | $100.00 / $100.00 |
| 8/31/2017 288413 | DOJ | Detailed review and analysis of ▮▮▮▮▮▮▮; internal e-mail with Mr. Thomas and Mr. Nilsson regarding ▮▮▮▮▮▮▮ | 0.7 / 0.7 | $395.00 | $276.50 / $276.50 |
| 8/31/2017 288584 | MKN | Review settlement agreement; legal analysis regarding ▮▮▮▮▮▮▮; further analysis regarding ▮▮▮▮▮▮▮. | 0.4 / 0.4 | $375.00 | $150.00 / $150.00 |
| 9/1/2017 288699 | DOJ | Further work on update of Firm's status report and analysis regarding timing of attorney fee motion (NO CHARGE). | 0.3 / 0.3 | $0.00 | $118.50 / $0.00 |
| 9/1/2017 290379 | MKN | Correspondence with Mr. Mitchell regarding ▮▮▮▮▮▮▮. | 0.4 / 0.2 | $375.00 | $150.00 / $75.00 |
| 9/1/2017 288646 | JLT | Review letter from client regarding ▮▮▮▮▮. | 0.2 / 0.2 | $250.00 *Edited* | $50.00 / $50.00 |
| 9/2/2017 290395 | MKN | Case analysis regarding ▮▮▮▮▮▮▮. | 0.6 / 0.3 | $375.00 | $225.00 / $112.50 |
| 9/5/2017 288805 | JLT | Review settlement agreement; prepare email to opposing counsel regarding settlement agreement; telephone call with opposing counsel regarding same. | 2.2 / 2.2 | $250.00 *Edited* | $550.00 / $550.00 |
| 9/6/2017 290416 | MKN | Review writ of execution and correspondence to Sherriff regarding execution of writ; correspondence with public defender regarding potential writ of certiarori. | 0.5 / 0.5 | $375.00 | $187.50 / $187.50 |
| | | | | | $79.00 |

For Invoice Date: 1/9/2018
Page #:  20

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 9/7/2017 289657 | DOJ | Review ████████ and internal e-mail regarding same (NO CHARGE). | 0.2 0.2 | $0.00 | $0.00 $0.00 |
| 9/7/2017 289736 | JLT | Prepare letter to client regarding ████████. | 0.2 0.2 | $250.00 | $50.00 $50.00 |
| 9/18/2017 292159 | DOJ | Review e-mails regarding and language for settlement agreement; internal correspondence with Mr. Thomas regarding ████. | 0.3 0.3 | $395.00 | $118.50 $118.50 |
| 9/18/2017 292008 | JLT | Prepare motion for fees; prepare email to counsel regarding settlement agreement terms. | 1.2 1.2 | $250.00 | $300.00 $300.00 |
| 9/19/2017 292536 | DOJ | Analyze latest proposed settlement agreement and internal correspondence regarding ████ (NO CHARGE). | 0.7 0.7 | $0.00 | $276.50 $0.00 |
| 9/19/2017 294006 | MKN | Case analysis regarding ████████. | 0.5 0.5 | $375.00 | $187.50 $187.50 |
| 9/19/2017 292318 | JLT | Prepare motion for attorneys' fees. | 3.7 3.7 | $250.00 *Edited* | $925.00 $925.00 |
| 9/20/2017 292848 | DOJ | Assist with analysis o ████████ internal correspondence with Mr. Thomas regarding same. | 0.8 0.8 | $395.00 | $316.00 $316.00 |
| 9/20/2017 292475 | JLT | Prepare email to opposing counsel regarding settlement agreement. | 0.6 0.6 | $250.00 *Edited* | $150.00 $150.00 |
| 9/25/2017 295627 | MKN | Legal analysis regarding ████████. | 0.2 0.2 | $375.00 | $75.00 $75.00 |
| 9/27/2017 295143 | DOJ | Review status and internal correspondence regarding ████████. | 0.2 0.2 | $395.00 | $79.00 $79.00 |
| 9/27/2017 295462 | MKN | Case analysis regarding ████████; further review settlement agreement and release and payee data forms. | 0.4 0.4 | $375.00 | $150.00 $150.00 |
| 9/27/2017 295055 | JLT | Negotiate settlement terms. | 0.3 0.3 | $250.00 | $75.00 $75.00 |
| 9/28/2017 295417 | DOJ | Review e-mail resolving remaining settlement agreement issue. | 0.1 0.1 | $395.00 | $39.50 $39.50 |
| 9/28/2017 295491 | MKN | Review multiple correspondence regarding final agreement and stipulation. | 0.3 0.3 | $375.00 | $112.50 $112.50 |
| 9/28/2017 295184 | JLT | Revise settlement agreement and prepare email to opposing counsel regarding same; prepare letter to client regarding ████. | 0.5 0.5 | $250.00 *Edited* | $125.00 $125.00 |
| 10/2/2017 296030 | DOJ | Update firm's status report (NO CHARGE). | 0.2 0.2 | $0.00 | $79.00 $0.00 |

For Invoice Date: 1/9/2018
Page #:  21

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 10/10/2017 300642 | MKN | Review status of settlement agreement and motion for attorneys' fees. | 0.2 / 0.2 | $375.00 | $75.00 / $75.00 |
| 10/12/2017 298301 | JLT | Review letter from client regarding ███████; | 0.1 / 0.1 | $250.00 | $25.00 / $25.00 |
| 10/13/2017 300744 | MKN | Review final settlement agreement and payee data forms. | 0.2 / 0.2 | $375.00 | $75.00 / $75.00 |
| 10/13/2017 298383 | JLT | Execute settlement documents; prepare email to opposing counsel regarding settlement. | 1.0 / 0.6 | $250.00 *Edited* | $250.00 / $150.00 |
| 10/31/2017 303815 | MKN | Case analysis regarding ████████. | 0.4 / 0.2 | $375.00 | $150.00 / $75.00 |
| 11/1/2017 303436 | DOJ | Analyze issues regarding █████████; teleconference with Mr. Turner regarding same (NO CHARGE). | 0.4 / 0.4 | $0.00 | $158.00 / $0.00 |
| 11/2/2017 303896 | DOJ | Update firm's case status report; review and revise letter to client regarding next steps (NO CHARGE). | 0.7 / 0.7 | $0.00 | $276.50 / $0.00 |
| 11/2/2017 303475 | JLT | Prepare letter to client regarding ███████; | 1.2 / 1.2 | $250.00 *Edited* | $300.00 / $300.00 |
| 11/3/2017 303968 | JLT | Continue to prepare letter to client regarding ████. | 0.7 / 0.7 | $250.00 | $175.00 / $175.00 |
| 11/6/2017 304266 | JLT | Prepare email to opposing counsel regarding dismissal. | 0.2 / 0.2 | $250.00 | $50.00 / $50.00 |
| 11/7/2017 309440 | MKN | Review stipulation and proposed order for dismissal; further analysis regarding ██████; review status of funding settlement. | 0.3 / 0.3 | $375.00 | $112.50 / $112.50 |
| 11/7/2017 304546 | JLT | Review filed stipulation; prepare letter to Attorney Jamison regarding status of case; prepare motion for fees. | 2.0 / 2.0 | $250.00 *Edited* | $500.00 / $500.00 |
| 11/9/2017 305332 | DOJ | Telephone conference with Mr.Thomas regarding status.  (NO CHARGE). | 0.1 / 0.1 | $0.00 | $39.50 / $0.00 |
| 11/9/2017 305418 | JLT | Prepare motion for fees. | 1.1 / 1.1 | $250.00 | $275.00 / $275.00 |
| 11/10/2017 305521 | JLT | Review letter from client regarding ██████; prepare email to court to arrange telephone call. | 0.4 / 0.4 | $250.00 | $100.00 / $100.00 |
| 11/13/2017 305855 | DOJ | Review and analyze correspondence from client  indicating █ ████████; e-mail and teleconference with Mr. Nilsson and Mr. Thomas regarding same. | 0.7 / 0.7 | $395.00 | $276.50 / $276.50 |
| 11/13/2017 | MKN | Review letter regarding pending fee petition; further analysis regarding | 0.7 |  | $262.50 |

For Invoice Date: 1/9/2018
Page #: 22

009999   000012   DAI PRO BONO MATTERS
Matter Name:   Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

**Fees**

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 309540 | | ▮▮▮, further analysis regarding ▮▮▮ | 0.7 | $375.00 | $262.50 |
| 11/13/2017 305607 | JLT | Office conference regarding ▮▮▮; analyze status of ▮▮▮ ▮▮▮ | 0.8 / 0.8 | $250.00 *Edited* | $200.00 / $200.00 |
| 11/14/2017 305904 | JLT | Review order regarding telephone call with client. | 0.1 / 0.1 | $250.00 | $25.00 / $25.00 |
| 11/15/2017 306733 | DOJ | Teleconference with Justin Turner regarding ▮▮▮; file memo regarding same. | 0.5 / 0.5 | $395.00 | $197.50 / $197.50 |
| 11/15/2017 309575 | MKN | Prepare for and participate in telephone conference with Mr. Mitchell regarding ▮▮▮ | 0.5 / 0.5 | $375.00 | $187.50 / $187.50 |
| 11/15/2017 306753 | JLT | Telephone call with client regarding ▮▮▮; office conference regarding fee petition; review 1997e regarding fees for civil rights actions. | 1.5 / 1.5 | $250.00 | $375.00 / $375.00 |
| 11/16/2017 307605 | JLT | Prepare fee petition; prepare email to Ms. Burnett regarding fee petition. | 2.0 / 2.0 | $250.00 | $500.00 / $500.00 |
| 11/20/2017 309817 | MKN | Office conference with attorney Thomas regarding ▮▮▮ ▮▮▮. | 0.2 / 0.2 | $375.00 | $75.00 / $75.00 |
| 11/28/2017 310153 | DOJ | Review and analyze Court's order rejecting stipulation for dismissal; memo to Mr. Thomas and Mr. Nilsson regarding same. | 0.3 / 0.3 | $395.00 | $118.50 / $118.50 |
| 11/28/2017 309882 | JLT | Review order denying stipulation; research attorney's fees issue. | 2.8 / 2.0 | $250.00 *Edited* | $700.00 / $500.00 |
| 11/29/2017 310517 | DOJ | Review motions filed by client and internal e-mail with Mr. Nilsson and Mr. Thomas regarding same. | 0.4 / 0.4 | $395.00 | $158.00 / $158.00 |
| 11/29/2017 311469 | MKN | Review court order and case analysis regarding ▮▮▮; case analysis regarding ▮▮▮, review deadline for filing motion for order or prevailing party. | 0.3 / 0.3 | $375.00 | $112.50 / $112.50 |
| 11/29/2017 310262 | JLT | Review motion filed by Plaintiff regarding fees. | 0.2 / 0.2 | $250.00 | $50.00 / $50.00 |
| 12/1/2017 311114 | DOJ | Revise firm status report (NO CHARGE). | 0.1 / 0.1 | $0.00 | $39.50 / $0.00 |
| 12/4/2017 311515 | DOJ | Review client's withdrawal of request to amend settlement agreement; teleconference with Mr. Thomas regarding same and contents of the Status Report to be filed. | 0.3 / 0.3 | $395.00 | $118.50 / $118.50 |
| 12/4/2017 315376 | MKN | Case analysis regarding ▮▮▮ | 0.3 / 0.3 | $375.00 | $112.50 / $112.50 |

For Invoice Date: 1/9/2018
Page #:  23

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 12/4/2017 311641 | JLT | Office conference with Attorney Jamison regarding ▮▮▮▮. | 0.2 0.2 | $250.00 | $50.00 $50.00 |
| 12/5/2017 311662 | JLT | Prepare email to Attorney Jamison regarding ▮▮▮▮. | 0.1 0.1 | $250.00 | $25.00 $25.00 |
| 12/8/2017 312849 | DOJ | Assist with research for and assist with analysis and preparation of status report for the Court. | 1.1 1.1 | $395.00 | $434.50 $434.50 |
| 12/8/2017 316897 | JLT | Prepare status report to court regarding fees. | 5.0 1.0 | $250.00 | $1,250.00 $250.00 |
| 12/9/2017 316896 | JLT | Prepare status report to court regarding fees. | 2.0 2.0 | $250.00 | $500.00 $500.00 |
| 12/10/2017 316895 | JLT | Prepare status report to court regarding fees. | 7.0 7.0 | $250.00 | $1,750.00 $1,750.00 |
| 12/11/2017 313207 | DOJ | Assist with preparation of status report requested by Court (NO CHARGE). | 0.5 0.5 | $0.00 | $197.50 $0.00 |
| 12/11/2017 315664 | MKN | Review and revise status conference statement. | 0.7 0.7 | $375.00 | $262.50 $262.50 |
| 12/11/2017 316900 | JLT | Prepare status report to court regarding fees. | 3.9 3.9 | $250.00 | $975.00 $975.00 |
| 12/13/2017 313836 | DOJ | Review defendants' objections to our status report; teleconference with Mr. Thomas regarding same. | 0.3 0.3 | $395.00 | $118.50 $118.50 |
| 12/13/2017 313878 | JLT | Draft response to Defendants objection to our status report. | 0.7 0.7 | $250.00 Edited | $175.00 $175.00 |
| 12/14/2017 314097 | DOJ | Review draft of response to defendants' objections to our status report; teleconference with Mr. Thomas regarding ▮▮▮▮▮▮; correspondence with him regarding same. | 0.5 0.5 | $395.00 | $197.50 $197.50 |
| 12/14/2017 315691 | MKN | Review briefings related to motions for attorneys' fees. | 0.4 0.4 | $375.00 | $150.00 $150.00 |
| 12/14/2017 313857 | JLT | Prepare response to Defendants' objection to our status report. | 1.8 1.8 | $250.00 Edited | $450.00 $450.00 |
| 12/19/2017 314818 | MKN | Review filings; legal analysis regarding ▮▮▮▮▮. | 0.3 0.3 | $375.00 | $112.50 $112.50 |
| 12/21/2017 315997 | DOJ | Review court order requiring filing of motion for attorney fees; internal correspondence with Mr. Thomas and Mr. Nilsson regarding ▮▮▮. | 0.4 0.4 | $395.00 | $158.00 $158.00 |
| 12/21/2017 316796 | MKN | Review court order and legal analysis regarding ▮▮▮▮. | 0.3 0.3 | $375.00 | $112.50 $112.50 |

For Invoice Date: 1/9/2018
Page #: 24

009999   000012   DAI PRO BONO MATTERS
Matter Name: Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 12/21/2017 315797 | JLT | Review court order. | 0.5 0.5 | $0.00 *Edited* | $125.00 $0.00 |
| 12/21/2017 316418 | KDB | Review emails from Mr. Thomas and Mr. Jamison relating to the preparation of the attorney fees motion; obtain and review the billing entries on the Dowling Aaron invoices; conference with Mr. Jamison relating to the information he would like to have redacted; conference with accounting to determine how to best revise the billings to correct errors in spelling; review and revise invoices to correct spelling in error and correct grammar. | 2.2 2.2 | $160.00 | $352.00 $352.00 |
| 12/22/2017 316419 | KDB | Review and revise invoices to correct spelling in error and correct grammar; review Worldox to discern the acronyms and spell out the names after determination of the proper name. | 1.6 1.6 | $160.00 *Edited* | $256.00 $256.00 |
| 12/26/2017 317996 | MKN | Review correspondence from Mr. Mitchell and case analysis regarding response. | 0.3 0.3 | $375.00 | $112.50 $112.50 |
| 12/27/2017 317320 | DOJ | Assist with preparation of evidence for motion for attorney fees. | 0.2 0.2 | $395.00 | $79.00 $79.00 |
| 12/28/2017 317607 | DOJ | Work on evidence for attorney fee motion. | 0.8 0.8 | $395.00 | $316.00 $316.00 |
| 12/29/2017 317785 | DOJ | Assist with preparation of evidence for attorney fee motion. | 0.5 0.5 | $395.00 | $197.50 $197.50 |
| 1/2/2018 318236 | DOJ | Further work on exhibit for motion for fees and internal e-mail with Mr.Thomas and Mr. Nilsson regarding ▮▮▮. | 0.4 0.4 | $395.00 | $158.00 $158.00 |
| 1/3/2018 318541 | DOJ | Update Firm's status report. | 0.2 0.2 | $395.00 | $79.00 $79.00 |
| 1/3/2018 318530 | JLT | Prepare motion for fees and costs. | 3.8 3.8 | $250.00 *Edited* | $950.00 $950.00 |
| 1/4/2018 318741 | JLT | Prepare fee motion. | 0.5 0.5 | $250.00 | $125.00 $125.00 |
| 1/5/2018 319063 | JLT | Prepare motion for fees and costs. | 7.0 7.0 | $250.00 | $1,750.00 $1,750.00 |
| 1/6/2018 319065 | JLT | Prepare motion for fees and costs. | 5.2 5.2 | $250.00 | $1,300.00 $1,300.00 |
| 1/7/2018 319066 | JLT | Prepare motion for fees and costs; review pre-bills and costs. | 6.5 6.5 | $250.00 | $1,625.00 $1,625.00 |
| 1/8/2018 319376 | DOJ | Assist with preparation of papers in support of motion for attorney fees. | 2.7 2.7 | $395.00 | $1,066.50 $1,066.50 |
| 1/8/2018 | JLT | Continue to prepare fee motion; review prebills and costs. | 2.4 | | $600.00 |

For Invoice Date: 1/9/2018
Page #:  25

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

## Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 319067 | | | 2.4 | $250.00 | $600.00 |
| | | | *Edited* | | |

| | | | Orig Hrs | Orig Amt | Bill Hrs | Hrly Rate | Bill Amt |
|---|---|---|---|---|---|---|---|
| | | Total Selected Fees | 622.9 | $174,509.00 | 601.2 | $266.22 | $160,049.50 |
| | | Total Deferred Fees | 0.0 | $0.00 | 0.0 | $0.00 | $0.00 |
| | | **Total Fees** | **622.9** | **$174,509.00** | **601.2** | **$266.22** | **$160,049.50** |

## Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|

For Invoice Date: 1/9/2018
Page #: 26

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

## Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 2/24/2017 384081 | RGS | Petty Cash- Miscellaneous- Cash used for cashier's check to the California Correctional Institution for copies of records pursuant to subpoena {110955} | $349.31 $349.31 |
| 2/24/2017 384082 | RGS | Petty Cash- Miscellaneous- Miscellaneous Cost Bank of America charged to purchase cashier's check for records pursuant to supboena. {110955} | $10.00 $10.00 |
| 4/18/2017 395428 | FIRM | Wood & Randall- Court Reporters- Transcripts of: Lt. T. Sheldon and G. Chavez {112569} | $977.30 $977.30 |
| 5/30/2017 397773 | FIRM | First Records Retrieval- Processor Fees- Subpoena {112908} | $108.50 $108.50 |
| 7/31/2017 405682 | FIRM | Bonnie DaViega- Witness Fees- Witness Fees {114318} | $74.24 $74.24 |
| 7/31/2017 830178 | FIRM | Stephen C. Henderson- Witness Fees- {116413} | $157.70 $157.70 |
| 8/15/2017 405633 | FIRM | First Legal Network LLC- Processor Fees- Subpoena to appear at trial {114286} | $66.76 $66.76 |
| 8/15/2017 405918 | FIRM | First Legal Network LLC- Processor Fees- {114384} | $84.75 $84.75 |
| 8/15/2017 405919 | FIRM | First Legal Network LLC- Processor Fees- {114383} | $85.38 $85.38 |
| 8/15/2017 406252 | FIRM | First Legal Network LLC- Processor Fees- {114494} | $103.01 $103.01 |
| 8/15/2017 406253 | FIRM | First Legal Network LLC- Processor Fees- {114496} | $109.00 $109.00 |
| 8/24/2017 406640 | FIRM | Enterprise Rent-A-Car- Travel Reimbursement- MKN Rental Vehicle {114557} | $53.74 $53.74 |
| 8/29/2017 405569 | FIRM | Enterprise Rent-A-Car- Travel Reimbursement- MKN Rental vehicle {114274} | $270.18 $270.18 |

For Invoice Date: 1/9/2018
Page #: 27

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

## Cost & Expenses

| Date / Record # | ID / Code | Description | Orig Amt / Bill Amt |
|---|---|---|---|
| 8/29/2017 405570 | FIRM | Enterprise Rent-A-Car- Travel Reimbursement- JLT rental vehicle {114274} | $270.18 $270.18 |
| 8/29/2017 405588 | FIRM | Karen Hooven- Transcription Fees- Transcript of closing arguements {114287} | $310.40 $310.40 |
| 8/29/2017 405632 | FIRM | First Legal Network LLC- Processor Fees- Subpoena to appear at trial {114284} | $66.76 $66.76 |
| 8/31/2017 406542 | FIRM | Golden State Overnight- Overnight Delivery- Recipient:  US Court Reporter {114547} | $14.19 $14.19 |
| 8/31/2017 406562 | FIRM | RELX Inc. DBA LexisNexis- Miscellaneous- {114517} | $726.90 $726.90 |
| 9/25/2017 408281 | FIRM | VISA- Miscellaneous- PRXCharge.Prezi.com {114816} | $20.00 $20.00 |
| 9/25/2017 408282 | FIRM | VISA- Travel Reimbursement- JLT Meal {114816} | $4.25 $4.25 |
| 9/25/2017 408283 | FIRM | VISA- Travel Reimbursement- JLT meal {114816} | $10.25 $10.25 |
| 9/25/2017 408284 | FIRM | VISA- Travel Reimbursement- JLT meal {114816} | $5.51 $5.51 |
| 9/25/2017 408285 | FIRM | VISA- Travel Reimbursement- JLT meal {114816} | $2.00 $2.00 |
| 9/25/2017 408286 | FIRM | VISA- Travel Reimbursement- JLT Coffee {114816} | $5.00 $5.00 |
| 9/25/2017 408287 | FIRM | VISA- Travel Reimbursement- JLT Meal {114816} | $17.17 $17.17 |

For Invoice Date: 1/9/2018
Page #:  28

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Cost & Expenses

| Date / Record # | ID Code | Description | Orig Amt / Bill Amt |
|---|---|---|---|
| 9/25/2017 408288 | FIRM | VISA- Travel Reimbursement- JLT lodging {114816} | $653.29 $653.29 |
| 9/25/2017 408289 | FIRM | VISA- Travel Reimbursement- JLT parking {114816} | $8.50 $8.50 |
| 9/25/2017 408290 | FIRM | VISA- Travel Reimbursement- JLT parking {114816} | $9.50 $9.50 |
| 9/25/2017 408291 | FIRM | VISA- Travel Reimbursement- JLT parking {114816} | $12.50 $12.50 |
| 9/25/2017 408292 | FIRM | VISA- Travel Reimbursement- JLT fuel for rental vehicle {114816} | $22.97 $22.97 |
| 9/28/2017 408822 | FIRM | VISA- Travel Reimbursement- MKN Meal {114878} | $7.75 $7.75 |
| 9/28/2017 408823 | FIRM | VISA- Travel Reimbursement- MKN parking {114878} | $12.50 $12.50 |
| 9/28/2017 408824 | FIRM | VISA- Travel Reimbursement- MKN meal {114878} | $10.75 $10.75 |
| 9/28/2017 408825 | FIRM | VISA- Travel Reimbursement- MKN Parking {114878} | $12.50 $12.50 |
| 9/28/2017 408826 | FIRM | VISA- Travel Reimbursement- MKN parking {114878} | $8.50 $8.50 |
| 9/28/2017 408827 | FIRM | VISA- Travel Reimbursement- MKN Parking {114878} | $6.50 $6.50 |
| 9/28/2017 408828 | FIRM | VISA- Travel Reimbursement- MKN Meal {114878} | $4.25 $4.25 |
| 9/28/2017 408829 | FIRM | VISA- Travel Reimbursement- MKN meal {114878} | $13.98 $13.98 |

For Invoice Date: 1/9/2018
Page #: 29

009999   000012   DAI PRO BONO MATTERS
Matter Name:  Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

## Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 9/28/2017 408830 | FIRM | VISA- Travel Reimbursement- MKN lodging {114878} | $689.72 $689.72 |
| 9/28/2017 408831 | FIRM | VISA- Travel Reimbursement- MKN Parking {114878} | $9.50 $9.50 |
| 9/28/2017 408832 | FIRM | VISA- Travel Reimbursement- MKN Fuel {114878} | $39.28 $39.28 |
| 9/28/2017 408833 | FIRM | VISA- Miscellaneous- MKN and JLT meal {114878} | $19.85 $19.85 |
| 10/4/2017 823254 | FIRM | RELX Inc. DBA LexisNexis- Online Legal Research- {115097} | $324.06 $324.06 |
| 1/3/2018 831689 | FIRM | RELX Inc. DBA LexisNexis- Online Legal Research- {116755} | $929.16 $929.16 |

|  | Orig Amt | Bill Amt |
|---|---|---|
| Total Selected Cost & Expenses | $6,697.54 | $6,697.54 |
| Total Deferred Cost & Expenses | $0.00 | $0.00 |
| Total Cost & Expenses | $6,697.54 | $6,697.54 |

## History

| | | | | |
|---|---|---|---|---|
| Current | $0.00 | Last Billing of Matter | | |
| 31-60 | $0.00 | Last Payment Received/Transferred | | |
| 61-90 | $0.00 | Payment Amount | $0.00 | |
| 91-120 | $0.00 | Fees Billed/Paid to Date | $0.00 | $0.00 |
| 121+ | $0.00 | Cost & Expenses Billed/Paid to Date | $0.00 | $0.00 |
| A/R Balance | $0.00 | Credit & WO Fees/Expenses | $0.00 | $0.00 |

Case 1:13-cv-01324-DAD-EPG   Document 194-5   Filed 01/09/18   Page 56 of 65

For Invoice Date: 1/9/2018
Page #: 30

009999   000012   DAI PRO BONO MATTERS
Matter Name:   Corey Mitchell v. Chavez, Sheldon (prisoner civil rights)

### Invoice Totals

|  | Orig Amt | Bill Amt |
|---|---|---|
| Balance Forward | $0.00 | $0.00 |
| Selected Fees | $174,509.00 | $160,049.50 |
| Selected Cost & Expenses | $6,697.54 | $6,697.54 |
| Selected Interest | $0.00 | $0.00 |
| Selected Totals | $181,206.54 | $166,747.04 |
| Less Payment & Credits | $0.00 | $0.00 |
| Invoice Total | $181,206.54 | $166,747.04 |

| | | |
|---|---|---|
| Retainer Balance | $511.85 | Retainer Amount to Apply |
| Trust Balance | $0.00 | Trust Amount to Apply |
| | | Total Due After Application |

### Timekeeper Recap

| ID | Name | Orig Hours | Original Amount | Billed Hours | Billed Rate | Billed Amount | % of Total | Real-ization | Notes |
|---|---|---|---|---|---|---|---|---|---|
| KDB | Kay D. Burnett | 3.80 | $608.00 | 3.80 | $160.00 | $608.00 | 0.4 % | 100.0 % | |
| DOJ | Daniel O. Jamison | 20.60 | $8,062.00 | 20.60 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| DOJ | Daniel O. Jamison | 18.20 | $7,189.00 | 17.70 | $395.00 | $6,991.50 | 4.4 % | 97.3 % | |
| DOJ | Daniel O. Jamison | 16.00 | $6,080.00 | 16.00 | $380.00 | $6,080.00 | 3.8 % | 100.0 % | |
| MKN | Micah K. Nilsson | 91.10 | $34,162.50 | 90.10 | $375.00 | $33,787.50 | 21.1 % | 98.9 % | |
| MKN | Micah K. Nilsson | 0.50 | $175.00 | 0.50 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| MKN | Micah K. Nilsson | 54.70 | $19,145.00 | 53.80 | $350.00 | $18,830.00 | 11.8 % | 98.4 % | |
| JLT | Justin L. Thomas | 213.40 | $48,015.00 | 200.90 | $225.00 | $45,202.50 | 28.2 % | 94.1 % | |
| JLT | Justin L. Thomas | 3.60 | $822.50 | 3.60 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| JLT | Justin L. Thomas | 201.00 | $50,250.00 | 194.20 | $250.00 | $48,550.00 | 30.3 % | 96.6 % | |
| | | | | | | | | 91.7 % | |

# EXHIBIT K

(b)     Accordingly, an appointment under this section may be made regardless of whether the defendant is financially able to obtain adequate representation.  In such cases, compensation will be determined by the judicial officer according to CJA hourly rates and case compensation maximums.

(c)     The Administrative Office of the U.S. Courts' (AO) Defender Services Office should be consulted regarding appointment and payment procedures.  If, during the course of the proceedings, a pro se defendant who is financially able to retain counsel elects to do so, the court's appointment of an attorney under 18 U.S.C. § 3006A(c) may be terminated.

## § 220.60 Termination of Appointment

In any case in which appointment of counsel has been made under the CJA and the court subsequently finds that the person is financially able to obtain counsel, such appointment should be terminated using Form CJA 7 (Order Terminating Appointment of Counsel and/or Authorization for Distribution of Available Private Funds).

# § 230 Compensation and Expenses of Appointed Counsel

## § 230.10 Forms for Compensation and Reimbursement of Expenses

Forms for the compensation and reimbursement of expenses to appointed counsel, together with instructions for their use, may be found on the public judiciary website.  A copy of all supporting documents that itemize or expand the amounts shown on the face of Form CJA 20 must be attached.

## § 230.13 Time Limits

(a)     Vouchers should be submitted no later than 45 days after the final disposition of the case, unless good cause is shown.  The clerks of the concerned courts should ensure that attorneys comply with the prescribed limits.  Every effort should be made to have counsel submit the claim as soon as possible upon completion of services rendered.

(b)     Absent extraordinary circumstances, judges should act upon panel attorney compensation claims within 30 days of submission.

## § 230.16 Hourly Rates and Effective Dates in Non-Capital Cases

(a)     Except in federal capital prosecutions and in death penalty federal habeas corpus proceedings, compensation paid to appointed counsel for time expended in court or out of court or before a U.S. magistrate judge may not exceed the rates in the following table.  For information on

compensation of counsel in federal capital cases and death penalty federal habeas corpus proceedings, **see**:  Guide, Vol. 7A, § 630.

| § 230.16(a) Non-Capital Hourly Rates | |
|---|---|
| **If services were performed between...** | **The maximum hourly rate is...** |
| 05/05/2017 to present | $132 |
| 01/01/2016 through 05/04/2017 | $129 |
| 01/01/2015 through 12/31/2015 | $127 |
| 03/01/2014 through 12/31/2014 | $126 |
| 09/01/2013 through 02/28/2014 | $110 |
| 01/01/2010 through 08/31/2013 | $125 |
| 03/11/2009 through 12/31/2009 | $110 |
| 01/01/2008 through 03/10/2009 | $100 |
| 05/20/2007 through 12/31/2007 | $94 |
| 01/01/2006 through 05/19/2007 | $92 |
| 05/01/2002 through 12/31/2005 | $90 |

(b)     For rates applicable to services performed prior to May 1, 2002 for non-capital cases, please contact the AO's Defender Services Office, Legal and Policy Division Duty Day Attorney, at 202-502-3030 or via email at DSO_LPD@ao.uscourts.gov.

## § 230.20 Annual Increase in Hourly Rate Maximums

Under 18 U.S.C. § 3006A(d)(1), the Judicial Conference is authorized to increase annually all hourly rate maximums by an amount not to exceed the federal pay comparability raises given to federal employees.  Hourly rate maximums will be adjusted automatically each year according to any federal pay comparability adjustment, contingent upon the availability of sufficient funds.  The new rates will apply with respect to services performed on or after the effective date.

## § 230.23 Case Compensation Maximums

### § 230.23.10 Applicability and Exclusions

(a)     In General

All compensation limits apply to each attorney in each case.

# EXHIBIT L

## SETTLEMENT AGREEMENT AND RELEASE

### I. PARTIES

This Settlement Agreement and Release (Agreement) concerns Plaintiff COREY MITCHELL, California Department of Corrections and Rehabilitation No. F-23331 (Plaintiff) and the California Department of Corrections and Rehabilitation (CDCR) on behalf of Defendants G. CHAVEZ and LT. SHELDON (Defendants). Plaintiff, CDCR, and Defendants shall be referred to as "the parties."

### II. RECITALS

Certain disputes and differences have arisen between the parties to this Agreement. These disputes and differences resulted in Plaintiff filing a complaint in the United States District Court for the Eastern District of California, *COREY MITCHELL, #F-23331 v. DAVIGA, et al.*, Case No. 1:13-cv-01324-DAD (EPG) (the Complaint). This Agreement covers all of the claims and allegations in the Complaint and any amendments thereto against all Defendants, whether named or unnamed and whether served or unserved, and any past or current employees of CDCR.

Defendants, including CDCR, deny all of the allegations of wrongdoing made by Plaintiff in this lawsuit. The parties, however, now desire and intend by this Agreement to settle all disputes between them relating to the claims alleged in the Complaint, including any rights to appeal, and that concern in any way the allegations of the Complaint, and to discharge each other from any and all liability with reference to such claims, except as specifically set forth in this Agreement.

Therefore, in consideration of the covenants set forth in this Agreement, the parties settle their dispute on the terms and conditions set forth below.

### III. TERMS AND CONDITIONS

1.      Plaintiff shall sign a voluntary dismissal with prejudice under Federal Rule of Civil Procedure 41(a)(1)(A)(ii), which Defendants shall file immediately.

2.      CDCR shall pay Plaintiff $160,000.00 (the settlement amount). However, Plaintiff understands that CDCR is obligated by California Penal Code section 2085.5 to collect any amounts owed by a prisoner under a restitution fine or order, including any administrative fees related to such amounts. Such amounts and fees will be deducted from the settlement amount and paid on Plaintiff's behalf as required by Penal Code section 2085.5. If the settlement amount exceeds the restitution amounts and fees, the excess balance shall be made by check to Plaintiff's inmate trust account or to another payee if designated by Plaintiff. Plaintiff further understands that CDCR is obligated to pay all outstanding liens against Plaintiff, known or unknown, if any, which amounts must be deducted from the settlement amount and paid on Plaintiff's behalf to the lienholder(s) with the exception of the obligations expressly set forth in Paragraph 3 of this agreement below.

3.      Plaintiff requests that the settlement amount be made payable "Dowling Aaron Incorporated Client Trust Account for and on behalf of Corey Mitchell" and mailed to Plaintiff's counsel, Justin L. Thomas, DOWLING AARON INCOIRPORATED, 5080 California Avenue, Suite 340, Bakersfield, CA 93309. CDCR shall make a good-faith effort to deliver this check within 180 days from the date of execution of this Agreement. If the check has not been mailed within 180 days, CDCR shall file with the Court a status report regarding why the check has not been delivered and a statement of the expected payment date. Plaintiff's counsel shall complete a Payee Data Form and promptly return it to Defendant Chavez's counsel of record, the Nield Law Group, APC. Plaintiff will be responsible to pay all outstanding liens, fines and financial obligations against Plaintiff, known or unknown, including but not limited to any and all child support owed by Plaintiff.

4.      Plaintiff shall complete a Payee Data Form to enable payment and credit toward his restitution obligations.  Plaintiff shall return the completed Payee Data Forms to counsel for Defendant Chavez as soon as reasonably possible.

5.      CDCR will make a good-faith effort to pay the settlement amount (minus any restitution amounts, liens and fees) within 180 days from the date Plaintiff delivers to Defendants a signed settlement agreement, a notice of voluntary dismissal with prejudice, and all of the required Payee Data Forms.  Plaintiff understands that payment may be delayed by the lack of a State budget, a funding shortfall despite a State budget, the processing efforts of the State Controller's Office, and other events not attributable to Defendants or CDCR.  Unless expressly stated otherwise, no interest shall be paid on the settlement amount.

6.      No other monetary sum will be paid to Plaintiff.

7.      Attorney fees and costs will be within the discretion of the Court.

8.      There are no other actions required on the part of CDCR or Defendants.

## IV.  GENERAL RELEASE

It is the intention of the parties in signing this Agreement that it shall be effective as a full and final accord and satisfaction and release from all claims asserted in the Complaint against any and all Defendants.  By signing this Agreement, Plaintiff releases CDCR, Defendants, whether named or unnamed and whether served or unserved, and any other past or current CDCR employees from all claims, past, present and future, known or unknown, that arise or could arise from the facts alleged in the Complaint.

In furtherance of this intention, the parties acknowledge that they are familiar with, and expressly waive, the provisions of California Civil Code section 1542, which states:

A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor.

This Agreement is the compromise of various disputed claims and shall not be treated as an admission of liability by any of the parties for any purpose. The signature of or on behalf of the respective parties does not indicate or acknowledge the validity or merits of any claim or demand of the other party.

## V. SUCCESSORS AND ASSIGNS

This Agreement shall be binding on the parties and their respective officers, agents, administrators, successors, assignees, heirs, executors, trustees, attorneys, only to the extent this agreement applies to attorneys, consultants, and any committee or arrangement of creditors organized with respect to the affairs of any such party.

Plaintiff represents that he owns the interests, rights, and claims that are the subject matter of this Agreement. Plaintiff and his principals, agents, successors, assigns, heirs, descendants, executors, representatives, partners, and associates fully release and discharge the other parties and their principals, agents, attorneys, successors, assigns, heirs, descendants, executors, representatives, partners, and associates from all rights, claims, and actions that Plaintiff and his successors now may have or at any time in the future may have against the other parties and their successors arising out of the events alleged in the complaint.

## VI. REPRESENTATIONS AND WARRANTIES

No other consideration. The consideration recited in this Agreement is the only consideration for this Agreement, and no representations, promises, or inducements have been made to the parties, or any of their representatives, other than those set forth in this Agreement.

Execution in counterpart. This Agreement may be executed simultaneously in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

Execution of further documents. Each party to this Agreement shall complete, execute or cause to be executed such further and other documents as are reasonably needed to carry out the expressed intent and purpose of this Agreement.

Entire agreement. This Agreement constitutes a single, integrated agreement expressing the entire agreement of the parties, and there are no other agreements, written or oral, express or implied, between the parties, except as set forth in this Agreement.

No oral modifications or waiver. No supplement, modification, or amendment to this Agreement shall be binding unless executed in writing by all the parties. No waiver of any provision of this Agreement shall be binding unless executed in writing by the party making the waiver. No waiver of any provision of this Agreement shall be deemed, or shall constitute, a waiver of any other provision, whether or not similar, nor shall any waiver constitute a continuing waiver.

Governing law. Unless expressly stated otherwise in this Agreement, the terms, conditions, and provisions of this Agreement are governed by and interpreted under California state law.

*COREY MITCHELL, #F-23331 v. DAVIGA, et al.*, Case No. 1:13-cv-01324-DAD (EPG)
Settlement Agreement and Release

Severability. Should any provision of this Agreement be held invalid or illegal, such illegality shall not invalidate the whole of this Agreement, but the Agreement shall be construed as if it did not contain the illegal part, and the rights and obligations of the parties shall be construed and enforced accordingly.

Enforceability. The Court shall retain jurisdiction over enforcement of the settlement agreement, including, but not limited to, interpretation and enforcement of the settlement agreement.

The undersigned agree to the above:

Dated: _____     By: _____
                                         Corey Mitchell, Plaintiff
                                         California Dept. of Corrections &
                                         Rehabilitation No. F-23331

Dated: _10/18/2017_____     By: _____
                                         William Sullivan, Warden
                                         California Correctional Institution

Approved as to form:

Dated: _10/17/17_____     By: _____
                                         Justin L. Thomas
                                         Counsel for Plaintiff Corey Mitchell

Dated: _____     By: _____
                                         Michael A. Terhorst
                                         Counsel for Defendant Lt. Sheidon

Dated: _10/20/17_____     By: _____
                                         Edgar R. Nield
                                         Counsel for Defendant G. Chavez

*COREY MITCHELL, #F-23331 v. DAVIGA, et al.,* Case No. 1:13-cv-01324-DAD (EPG)
Settlement Agreement and Release

Severability. Should any provision of this Agreement be held invalid or illegal, such illegality shall not invalidate the whole of this Agreement, but the Agreement shall be construed as if it did not contain the illegal part, and the rights and obligations of the parties shall be construed and enforced accordingly.

Enforceability. The Court shall retain jurisdiction over enforcement of the settlement agreement, including, but not limited to, interpretation and enforcement of the settlement agreement.

The undersigned agree to the above:

Dated: 10/8/2017                    By: _____
                                        Corey Mitchell, Plaintiff
                                        California Dept. of Corrections &
                                        Rehabilitation No. F-23331

Dated: 10/18/2017                   By: _____
                                        William Sullivan, Warden
                                        California Correctional Institution

Approved as to form:

Dated: _____             By: _____
                                        Justin L. Thomas
                                        Counsel for Plaintiff Corey Mitchell

Dated: 10/16/17                     By: _____
                                        Michael A. Terhorst
                                        Counsel for Defendant Lt. Sheldon

Dated: _____             By: _____
                                        Edgar R. Nield
                                        Counsel for Defendant G. Chavez